CLERK᷈S OFFICE                                                     CO-932
UNITED STATES DISTRICT COURT                                      Rev. 4/96
FOR THE DISTRICT OF COLUMBIA

## NOTICE OF DESIGNATION OF RELATED CIVIL CASES PENDING
## IN THIS OR ANY OTHER UNITED STATES COURT

Civil Action No. _____
(To be supplied by the Clerk)

### NOTICE TO PARTIES:

Pursuant to Rule 40.5(b)(2), you are required to prepare and submit this form at the time of filing any civil action which is related to any pending cases or which involves the same parties and relates to the same subject matter of any dismissed related cases. This form must be prepared in sufficient quantity to provide one copy for the Clerk᷈s records, one copy for the Judge to whom the cases is assigned and one copy  for each defendant, so that you must prepare 3 copies for a one defendant case, 4 copies for a two defendant case, etc.

### NOTICE TO DEFENDANT:

Rule 40.5(b)(2) of this Court requires that you serve upon the plaintiff and file with your first responsive pleading or motion any objection you have to the related case designation.

### NOTICE TO ALL COUNSEL

Rule 40.5(b)(3) of this Court requires that as soon as an attorney for a party becomes aware of the existence of a related case or cases, such attorney shall immediately notify, in writing, the Judges on whose calendars the cases appear and shall serve such notice on counsel for all other parties.

_____

The plaintiff , defendant or counsel must  complete the following:

I.      RELATIONSHIP OF NEW CASE TO PENDING RELATED CASE(S).

A new case is deemed related to a case pending in this or another U.S. Court if the new case:  [Check appropriate box(e᷈s) below.]

☐      (a)      relates to common property

☒      (b)      involves common issues of fact

☐      (c)      grows out of the same event or transaction

☐      (d)      involves the validity or infringement of the same patent

☐      (e)      is filed by the same pro se litigant

2.      RELATIONSHIP OF NEW CASE TO DISMISSED RELATED CASE(ES)

A new case is deemed related to a case dismissed, with or without prejudice, in this or any other U.S. Court, if the new case involves the same parties and same subject matter.

Check box if new case is related to a dismissed case:      ☐

3.      NAME THE UNITED STATES COURT IN WHICH THE RELATED CASE IS FILED (IF OTHER THAN THIS COURT):

**United States District Court for the District of Columbia; United States District Court for the District of New Jersey**

4.      CAPTION AND CASE NUMBER OF RELATED CASE(E᷈S).  IF MORE ROOM IS NEED PLEASE USE OTHER SIDE.

**See attached** _____ v. _____ C.A. No. _____

**11/11/18** _____      /s/ Michelle A. Parfitt
DATE                                  Signature of Plaintiff /Defendant (or counsel)

**1:18-cv-02247-RC** SUBER v. JOHNSON & JOHNSON et al
Rudolph Contreras, presiding
**Date filed:** 09/27/2018
**Date of last filing:** 10/26/2018

# Associated Cases

| Related Cases | Start Date | End Date |
|---|---|---|
| 1:18-cv-02013-RC BAILEY v. JOHNSON & JOHNSON et al | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/09/2018 19:27:20 | | | |
| **PACER Login:** | AG056300:2503687:5400904 | **Client Code:** | 180 212647.001 tkn |
| **Description:** | Associated Cases | **Search Criteria:** | 1:18-cv-02247-RC |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

**3:16-md-02738-FLW-LHG** JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION

Freda L. Wolfson, presiding
Lois H. Goodman, referral
**Date filed:** 10/04/2016
**Date of last filing:** 11/09/2018

# Associated Cases

| Lead Case | Member Case | Start Date | End Date |
|---|---|---|---|
| 3:16-md-02738-FLW-LHG | 3:18-cv-08661-FLW-LHG HODGES v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-11907-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11909-FLW-LHG AYERS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11912-FLW-LHG HORKEY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:17-cv-06280-FLW-LHG CHANDLER v. JOHNSON & JOHNSON et al | 08/21/2017 | |
| | 3:17-cv-00726-FLW-LHG Babbs et al. v. Johnson & Johnson et al | 02/03/2017 | |
| | 3:18-cv-13901-FLW-LHG DUFRESNE v. JOHNSON & JOHNSON et al | 09/17/2018 | |
| | 3:18-cv-08663-FLW-LHG SUTTLE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-06289-FLW-LHG GARNER v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:18-cv-08664-FLW-LHG BONJO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-06293-FLW-LHG JANUARY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:17-cv-12296-FLW-LHG DOUGLAS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 12/01/2017 | |
| | 3:17-cv-07378-FLW-LHG SZWEJKOWSKI v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:18-cv-03549-FLW-LHG BOND et al v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:17-cv-07381-FLW-LHG SALAS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07345-FLW-LHG CILIBERTO v. IMERYS TALC AMERICA, INC. et al | 09/25/2017 | |
| | 3:17-cv-06297-FLW-LHG HOLLEY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:17-cv-06302-FLW-LHG RICKS v. JOHNSON & JOHNSON, INC. et al | 08/22/2017 | |
| | 3:17-cv-06303-FLW-LHG MEADOR v. JOHNSON & JOHNSON, INC. et al | 08/22/2017 | |
| | 3:17-cv-12297-FLW-LHG Waters v. Johnson & Johnson et al | 12/01/2017 | |
| | 3:14-cv-07079-FLW-LHG CHAKALOS v. JOHNSON & JOHNSON et al | 10/04/2016 | |
| | 3:16-cv-06489-FLW-LHG RICH-WILLIAMS v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06567-FLW-LHG GOULD v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06568-FLW-LHG MUSGROVE v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06608-FLW-LHG ROBB et al v. JOHNSON & JOHNSON et al | 10/06/2016 | |
| | 3:17-cv-12298-FLW-LHG Collins v. Johnson & Johnson et al | 12/01/2017 | |

| | | |
|---|---|---|
| [3:16-cv-06693-FLW-LHG](#) BORS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| [3:16-cv-06694-FLW-LHG](#) LUMAS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| [3:16-cv-06695-FLW-LHG](#) MIHALICH v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| [3:16-cv-06661-FLW-LHG](#) RICHARDS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| [3:16-cv-07087-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/13/2016 | |
| [3:17-cv-12423-FLW-LHG](#) LANCASTER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:16-cv-07312-FLW-LHG](#) KUHN v. JOHNSON & JOHNSON et al | 10/14/2016 | |
| [3:16-cv-07315-FLW-LHG](#) SLAYDEN & JOHNSON & JOHNSON et al | 10/14/2016 | |
| [3:16-cv-07336-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 10/17/2016 | |
| [3:16-cv-07337-FLW-LHG](#) STRICKLAND et al v. JOHNSON & JOHNSON et al | 10/17/2016 | |
| [3:16-cv-07414-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07415-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07418-FLW-LHG](#) FENSTEMAKER et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07425-FLW-LHG](#) TRAYLOR v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07427-FLW-LHG](#) LOVATO et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07428-FLW-LHG](#) HICKS et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07465-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON | 10/18/2016 | |
| [3:16-cv-07473-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07474-FLW-LHG](#) PROUT v. JOHNSON & JOHNSON, et al | 10/18/2016 | |
| [3:16-cv-07477-FLW-LHG](#) CASEY et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07488-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07489-FLW-LHG](#) BLAZIO v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07490-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON, et al | 10/18/2016 | |
| [3:16-cv-07492-FLW-LHG](#) ESTRADA v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07499-FLW-LHG](#) BATISTE v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07501-FLW-LHG](#) POCHE et al v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07502-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07503-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07529-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07530-FLW-LHG](#) FRANCIS v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07537-FLW-LHG](#) OLICHNEY v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07570-FLW-LHG](#) HANDY v. JOHNSON & JOHNSON et al | 10/20/2016 | |
| [3:16-cv-07571-FLW-LHG](#) REMPAS v. JOHNSON & JOHNSON et al | 10/20/2016 | |
| [3:16-cv-07581-FLW-LHG](#) JOHNSTON et al v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07656-FLW-LHG](#) BARKER v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| [3:16-cv-07657-FLW-LHG](#) KEHRES et al v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| [3:16-cv-07664-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| [3:16-cv-07844-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/25/2016 | |

| | | | |
|---|---|---|---|
| | [3:16-cv-07884-FLW-LHG](#) SPENNY v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07886-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07887-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07889-FLW-LHG](#) SHOUP v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07890-FLW-LHG](#) EPPS v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07891-FLW-LHG](#) MCBRIDE v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07892-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07893-FLW-LHG](#) TETLOW v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07894-FLW-LHG](#) SHINSKE v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07895-FLW-LHG](#) CERRONE-KENNEDY et al v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07986-FLW-LHG](#) WOOD et al v. JOHNSON & JOHNSON et al | 10/28/2016 | |
| | [3:16-cv-07989-FLW-LHG](#) RESOR v. JOHNSON & JOHNSON et al | 10/28/2016 | |
| | [3:16-cv-08082-FLW-LHG](#) MARCHETTI v. JOHNSON & JOHNSON | 10/31/2016 | |
| | [3:16-cv-08086-FLW-LHG](#) VALLOT v. JOHNSON & JOHNSON et al | 11/01/2016 | |
| | [3:16-cv-08224-FLW-LHG](#) BIRDSONG et al v. JOHNSON & JOHNSON et al | 11/04/2016 | |
| | [3:16-cv-08331-FLW-LHG](#) SCHOFIELD v. JOHNSON & JOHNSON et al | 11/08/2016 | |
| | [3:16-cv-08365-FLW-LHG](#) MAURER-MARTIN v. JOHNSON & JOHNSON et al | 11/08/2016 | |
| | [3:16-cv-08366-FLW-LHG](#) Davis v. Johnson & Johnson et al | 11/08/2016 | |
| | [3:16-cv-08367-FLW-LHG](#) Martin v. Johnson & Johnson et al | 11/08/2016 | |
| | [3:16-cv-08565-FLW-LHG](#) Harper v. Johnson & Johnson et al | 11/16/2016 | |
| | [3:16-cv-08564-FLW-LHG](#) Johnston et al v. Johnson & Johnson et al | 11/16/2016 | |
| | [3:16-cv-08672-FLW-LHG](#) GRAVES v. JOHNSON & JOHNSON et al | 11/21/2016 | |
| | [3:16-cv-08722-FLW-LHG](#) Thompson et al v. Johnson & Johnson et al | 11/22/2016 | |
| | [3:16-cv-08699-FLW-LHG](#) CARLIN et al v. JOHNSON & JOHNSON et al | 11/22/2016 | |
| | [3:16-cv-08725-FLW-LHG](#) POTTS et al v. JOHNSON & JOHNSON et al | 11/23/2016 | |
| | [3:16-cv-08728-FLW-LHG](#) Miller v. Johnson & Johnson et al | 11/23/2016 | |
| | [3:16-cv-08749-FLW-LHG](#) Dawson v. Johnson & Johnson Consumer Companies, Inc. et al | 11/23/2016 | |
| | [3:18-cv-03553-FLW-LHG](#) FREDERICK v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:16-cv-08738-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 11/23/2016 | |
| | [3:16-cv-08769-FLW-LHG](#) Laquita A. Hollinquest v. Johnson and Johnson et al | 11/28/2016 | |
| | [3:16-cv-08774-FLW-LHG](#) Jolla v. Johnson & Johnson et al | 11/28/2016 | |
| | [3:16-cv-08793-FLW-LHG](#) Bier v. Johnson & Johnson et al | 11/28/2016 | |
| | [3:16-cv-08805-FLW-LHG](#) Lee v. Johnson & Johnson, et al | 11/29/2016 | |
| | [3:16-cv-08806-FLW-LHG](#) Daniels v. Johnson & Johnson, et al | 11/29/2016 | |
| | [3:16-cv-08810-FLW-LHG](#) BIRDSONG v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | [3:16-cv-08812-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 11/29/2016 | |

| | | |
|---|---|---|
| [3:16-cv-08815-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| [3:16-cv-08827-FLW-LHG](#) IVY THORPE v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| [3:16-cv-08828-FLW-LHG](#) WAGENKNECHT v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| [3:18-cv-15997-FLW-LHG](#) SELF v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:16-cv-08900-FLW-LHG](#) Jarrett v. JOHNSON & JOHNSON, et al. | 12/01/2016 | |
| [3:16-cv-08901-FLW-LHG](#) ESTATE OF LINDA E. ABELL et al v. JOHNSON & JOHNSON et al | 12/01/2016 | |
| [3:16-cv-08942-FLW-LHG](#) LUBBEN v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:16-cv-08962-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:16-cv-08963-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:16-cv-08964-FLW-LHG](#) Meyer v. Johnson & Johnson et al | 12/02/2016 | |
| [3:16-cv-08966-FLW-LHG](#) Gray v. Johnson & Johnson et al | 12/02/2016 | |
| [3:16-cv-08961-FLW-LHG](#) SANDOVAL v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:16-cv-08967-FLW-LHG](#) SCHIRMER v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:18-cv-00773-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00797-FLW-LHG](#) SALAZAR et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00799-FLW-LHG](#) WALKER et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00854-FLW-LHG](#) Woelfel et al v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| [3:18-cv-00810-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON, INC. et al | 01/22/2018 | |
| [3:18-cv-00855-FLW-LHG](#) Donohoe v. Johnson & Johnson et al | 01/22/2018 | |
| [3:18-cv-00832-FLW-LHG](#) BERRY v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:17-cv-06307-FLW-LHG](#) KINNAIRD v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| [3:16-cv-09101-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 12/07/2016 | |
| [3:16-cv-09119-FLW-LHG](#) SEGREAVES et al v. JOHNSON & JOHNSON et al | 12/12/2016 | |
| [3:16-cv-09228-FLW-LHG](#) ARNOFF v. JOHNSON & JOHNSON CONSUMER COMPANIES INC. et al | 12/14/2016 | |
| [3:16-cv-09229-FLW-LHG](#) PASSANDER v. JOHNSON AND JOHNSON et al | 12/14/2016 | |
| [3:16-cv-09260-FLW-LHG](#) BRYANT et al v. Johnson & Johnson et al | 12/19/2016 | |
| [3:16-cv-09378-FLW-LHG](#) HAMMOND v. Johnson & Johnson et al | 12/20/2016 | |
| [3:17-cv-07350-FLW-LHG](#) CUMMINGS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:16-cv-09400-FLW-LHG](#) RON CAVOLT v. JOHNSON & JOHNSON et al | 12/21/2016 | |
| [3:17-cv-06308-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| [3:16-cv-09482-FLW-LHG](#) ROGERS et al v. Johnson & Johnson et al | 12/27/2016 | |
| [3:16-cv-09485-FLW-LHG](#) DOLINGER v. JOHNSON & JOHNSON et al | 12/27/2016 | |
| [3:16-cv-09506-FLW-LHG](#) ALFORD v. Johnson & Johnson et al | 12/27/2016 | |
| [3:16-cv-09507-FLW-LHG](#) Holliday et al v. Johnson & Johnson et al | 12/27/2016 | |
| [3:18-cv-15967-FLW-LHG](#) BARRAS v. JOHNSON & JOHNSON et al | 11/09/2018 | |

| | | |
|---|---|---|
| [3:16-cv-09514-FLW-LHG](#) ELLIOTT v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09500-FLW-LHG](#) BELLANGER v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09513-FLW-LHG](#) BYRD v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:17-cv-07352-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:16-cv-09508-FLW-LHG](#) BROWN v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09495-FLW-LHG](#) TREADWELL et al v. JOHNSON & JOHNSON et al | 12/27/2016 | |
| [3:16-cv-09524-FLW-LHG](#) SISSAC v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09523-FLW-LHG](#) MONTZ v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09522-FLW-LHG](#) HARRIS v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:18-cv-00820-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:16-cv-09556-FLW-LHG](#) LEACH v. Johnson & Johnson et al | 12/29/2016 | |
| [3:16-cv-09571-FLW-LHG](#) JONES-WILDER v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| [3:16-cv-09567-FLW-LHG](#) CHAUVIN v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| [3:16-cv-09562-FLW-LHG](#) MEREDITH v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| [3:16-cv-09564-FLW-LHG](#) BEZUE v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| [3:16-cv-09596-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 12/30/2016 | |
| [3:16-cv-09605-FLW-LHG](#) ALBERTINE v. JOHNSON & JOHNSON et al | 12/30/2016 | |
| [3:16-cv-09615-FLW-LHG](#) WITHERSPOON v. Johnson & Johnson et al | 12/30/2016 | |
| [3:17-cv-00030-FLW-LHG](#) KENNEDY v. Johnson & Johnson et al | 01/04/2017 | |
| [3:17-cv-00031-FLW-LHG](#) HARRIS v. Johnson & Johnson et al | 01/04/2017 | |
| [3:17-cv-00033-FLW-LHG](#) MOSS et al v. JOHNSON & JOHNSON INC. et al | 01/04/2017 | |
| [3:17-cv-00040-FLW-LHG](#) Shackelford et al v. Johnson & Johnson et al | 01/04/2017 | |
| [3:17-cv-00047-FLW-LHG](#) HVIZDOS v. Johnson & Johnson et al | 01/05/2017 | |
| [3:17-cv-00080-FLW-LHG](#) BROWN-HARRISON et al v. JOHNSON & JOHNSON et al | 01/06/2017 | |
| [3:17-cv-00081-FLW-LHG](#) Pirraglia v. Johnson & Johnson et al | 01/06/2017 | |
| [3:17-cv-00082-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/06/2017 | |
| [3:17-cv-00096-FLW-LHG](#) DARNOLD v. Johnson & Johnson et al | 01/06/2017 | |
| [3:17-cv-00097-FLW-LHG](#) KUNTZ v. Johnson & Johnson Consumer Companies Inc et al | 01/06/2017 | |
| [3:18-cv-15998-FLW-LHG](#) SHERWOOD v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:17-cv-00136-FLW-LHG](#) Jillian Ashmore Anderson v. Johnson and Johnson et al | 01/09/2017 | |
| [3:17-cv-00154-FLW-LHG](#) Ayers v. Johnson & Johnson et al | 01/10/2017 | |
| [3:18-cv-00833-FLW-LHG](#) HAWLEY v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:17-cv-00395-FLW-LHG](#) Savagae v. Johnson & Johnson et al | 01/20/2017 | |
| [3:17-cv-12308-FLW-LHG](#) Bowers v. Johnson & Johnson et al | 12/01/2017 | |
| [3:17-cv-00461-FLW-LHG](#) GENDELMAN et al v. JOHNSON & JOHNSON | 01/23/2017 | |

| | | | |
|---|---|---|---|
| | et al | | |
| | [3:17-cv-00512-FLW-LHG](#) Villella v. Johnson & Johnson et al | 01/26/2017 | |
| | [3:17-cv-00513-FLW-LHG](#) Edwards v. Johnson & Johnson et al | 01/26/2017 | |
| | [3:17-cv-00516-FLW-LHG](#) Domenica C. Provenza v. Johnson and Johnson et al | 01/26/2017 | |
| | [3:17-cv-00549-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 01/27/2017 | |
| | [3:17-cv-00627-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 01/31/2017 | |
| | [3:17-cv-00713-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON et al | 02/03/2017 | |
| | [3:17-cv-00790-FLW-LHG](#) Gallow et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00791-FLW-LHG](#) BEDFORD et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00792-FLW-LHG](#) SOWLES et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00793-FLW-LHG](#) Frazier et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00794-FLW-LHG](#) Eveland et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00796-FLW-LHG](#) Carney et al v. Johnson & Johnson, Inc. et al | 02/07/2017 | |
| | [3:17-cv-00797-FLW-LHG](#) Harrell v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00798-FLW-LHG](#) Valle et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00799-FLW-LHG](#) Williams et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00800-FLW-LHG](#) Bahmler et al v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00802-FLW-LHG](#) MASON et al v. JOHNSON AND JOHNSON et al | 02/07/2017 | |
| | [3:17-cv-00806-FLW-LHG](#) Solowski v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00838-FLW-LHG](#) Rhodes et al v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| | [3:17-cv-00839-FLW-LHG](#) Tingstrom v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| | [3:17-cv-00841-FLW-LHG](#) Ferman v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| | [3:17-cv-00873-FLW-LHG](#) Prejean v. Johnson & Johnson, Inc. et al | 02/09/2017 | |
| | [3:17-cv-00874-FLW-LHG](#) Richard et al v. Johnson & Johnson, Inc. et al | 02/09/2017 | |
| | [3:17-cv-00877-FLW-LHG](#) REDDY v. JOHNSON & JOHNSON et al | 02/10/2017 | |
| | [3:18-cv-08679-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:17-cv-00881-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00904-FLW-LHG](#) KNISKERN v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00910-FLW-LHG](#) SELLS v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00915-FLW-LHG](#) GOSA et al v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00943-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00983-FLW-LHG](#) Wilderotter v. Johnson & Johnson, Inc. et al | 02/14/2017 | |
| | [3:18-cv-03555-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:17-cv-00807-FLW-LHG](#) RUNNELS et al v. JOHNSON & JOHNSON et al | 02/07/2017 | |
| | [3:17-cv-06312-FLW-LHG](#) GOLLIDAY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | [3:17-cv-06313-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | [3:17-cv-01035-FLW-LHG](#) TURNER et al v. JOHNSON & JOHNSON et al | 02/16/2017 | |
| | [3:17-cv-01050-FLW-LHG](#) Fisher et al v. Johnson & Johnson et al | 02/16/2017 | |

| | 3:17-cv-01051-FLW-LHG Lafontant v. Johnson & Johnson et al | 02/16/2017 | |
| | 3:17-cv-01094-FLW-LHG FIORE v. JOHNSON & JOHNSON et al | 02/17/2017 | |
| | 3:17-cv-01095-FLW-LHG Galloway et al v. Johnson & Johnson, Inc. et al | 02/17/2017 | |
| | 3:17-cv-01118-FLW-LHG HYCHE v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01119-FLW-LHG WESEMAN v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01121-FLW-LHG BROUGHTON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01125-FLW-LHG BURGESS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01155-FLW-LHG WATKINS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01156-FLW-LHG COLEMAN v. JOHNSON & JOHNSON, INC., et al | 02/21/2017 | |
| | 3:17-cv-01157-FLW-LHG CUTRER, et al v. JOHNSON & JOHNSON, INC. | 02/21/2017 | |
| | 3:17-cv-01129-FLW-LHG EDWARDS et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01131-FLW-LHG DAVISTON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01134-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01135-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01137-FLW-LHG KWAS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01138-FLW-LHG McDERMITT-WEBER v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-06315-FLW-LHG GUNTHER v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | 3:17-cv-06324-FLW-LHG KITTLE v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | 3:17-cv-01178-FLW-LHG WEBER et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01150-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01152-FLW-LHG STORY-SMITH v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01154-FLW-LHG VELARDO et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01158-FLW-LHG GILES et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01159-FLW-LHG HILDABRAND v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01160-FLW-LHG COLON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01161-FLW-LHG BOBO v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:17-cv-01136-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | 3:18-cv-11914-FLW-LHG DAVIS et al v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11915-FLW-LHG ACOSTA v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:17-cv-01168-FLW-LHG DUNN et al v. JOHNSON & JOHNSON et al | 02/22/2017 | |
| | 3:18-cv-03558-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:18-cv-11917-FLW-LHG NICODEM v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11918-FLW-LHG BURTON v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:17-cv-06354-FLW-LHG LEWIS et al v. Johnson & Johnson et al | 08/23/2017 | |
| | 3:18-cv-03561-FLW-LHG DISHMON v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:17-cv-12669-FLW-LHG MORRILL v. JOHNSON & JOHNSON et al | 12/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12670-FLW-LHG](#) BOYCE et al v. Johnson & Johnson | 12/06/2017 | |
| [3:17-cv-01857-FLW-LHG](#) Escobedo v. Johnson & Johnson et al | 03/21/2017 | |
| [3:18-cv-10327-FLW-LHG](#) GILES v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-13912-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-06355-FLW-LHG](#) WHITNEY v. Johnson & Johnson et al | 08/23/2017 | |
| [3:17-cv-06356-FLW-LHG](#) KNODEL et al v. Johnson & Johnson et al | 08/23/2017 | |
| [3:17-cv-05415-FLW-LHG](#) HENSON et al v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| [3:17-cv-05464-FLW-LHG](#) HAZLEWOOD v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| [3:17-cv-01254-FLW-LHG](#) BAHNSEN v. JOHNSON & JOHNSON et al | 02/23/2017 | |
| [3:17-cv-01269-FLW-LHG](#) HUGGINS v. JOHNSON & JOHNSON et al | 02/24/2017 | |
| [3:18-cv-03541-FLW-LHG](#) BETHEA v. JOHNSON & et al | 03/15/2018 | |
| [3:17-cv-01291-FLW-LHG](#) BERG v. JOHNSON & JOHNSON et al | 02/27/2017 | |
| [3:17-cv-01363-FLW-LHG](#) KURSCH et al v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01364-FLW-LHG](#) HAGSTROM v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01365-FLW-LHG](#) FOSTER et al v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01366-FLW-LHG](#) EWING v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01367-FLW-LHG](#) Bruce v. Johnson & Johnson et al | 02/28/2017 | |
| [3:17-cv-01362-FLW-LHG](#) Rupert et al v. Johnson & Johnson et al | 02/28/2017 | |
| [3:17-cv-01384-FLW-LHG](#) POPP v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01390-FLW-LHG](#) SPENCER v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 03/01/2017 | |
| [3:17-cv-01375-FLW-LHG](#) DICKEY v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01403-FLW-LHG](#) WOLF-GORDON v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01382-FLW-LHG](#) GILL v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01383-FLW-LHG](#) HINKEL v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01433-FLW-LHG](#) GESLICKI v. JOHNSON & JOHNSON et al | 03/02/2017 | |
| [3:17-cv-01484-FLW-LHG](#) Dusenbery, Sandra et al v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01485-FLW-LHG](#) Alfred et al v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01486-FLW-LHG](#) Gipson v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01487-FLW-LHG](#) Hartwell v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01502-FLW-LHG](#) Harris v. Johnson & Johnson, et al | 03/06/2017 | |
| [3:17-cv-01503-FLW-LHG](#) Diamonds v. Johnson & Johnson et al | 03/06/2017 | |
| [3:17-cv-01504-FLW-LHG](#) Landry v. Johnson & Johnson et al | 03/06/2017 | |
| [3:17-cv-01480-FLW-LHG](#) CAPULONG v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01506-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON, et al | 03/06/2017 | |
| [3:17-cv-01507-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01509-FLW-LHG](#) WALLACE, DAVID v. JOHNSON & JOHNSON et al | 03/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-01506-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON, et al | 03/06/2017 | |
| [3:17-cv-01507-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01509-FLW-LHG](#) WALLACE, DAVID v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01543-FLW-LHG](#) WILDER et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01544-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01545-FLW-LHG](#) NARD et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01546-FLW-LHG](#) SIMPSON et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01547-FLW-LHG](#) Kent et al v. Johnson & Johnson et al | 03/07/2017 | |
| [3:17-cv-01533-FLW-LHG](#) Benavides et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:18-cv-13913-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-01564-FLW-LHG](#) ESTATE OF DEBORAH VERDALE THOMPSON et al v. JOHNSON & JOHNSON, INC. et al | 03/07/2017 | |
| [3:17-cv-01575-FLW-LHG](#) JARRETT v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01571-FLW-LHG](#) HEATH v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01576-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01583-FLW-LHG](#) Engle v. Johnson & Johnson, et al | 03/09/2017 | |
| [3:17-cv-01582-FLW-LHG](#) Jiminez et al v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01599-FLW-LHG](#) HEID v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01602-FLW-LHG](#) MILLER v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01604-FLW-LHG](#) NAPIER v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01621-FLW-LHG](#) Vix v. Johnson & Johnson et al | 03/10/2017 | |
| [3:17-cv-01609-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 03/10/2017 | |
| [3:17-cv-01633-FLW-LHG](#) CRISOSTOMO et al v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:18-cv-10334-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:17-cv-01643-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01650-FLW-LHG](#) FARQUHARSON v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01654-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01660-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01666-FLW-LHG](#) KOEHLER et al v. JOHNSON & JOHNSON, INC. et al | 03/13/2017 | |
| [3:17-cv-01681-FLW-LHG](#) BREAUX et al v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01711-FLW-LHG](#) Smith v. Johnson & Johnson, Inc. et al | 03/15/2017 | |
| [3:17-cv-06329-FLW-LHG](#) BUNT v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-01741-FLW-LHG](#) BLAIR v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01769-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01770-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01144-FLW-LHG](#) SMAAGAARD et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-01143-FLW-LHG](#) SALYER et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01142-FLW-LHG](#) POTTS v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01141-FLW-LHG](#) MULE' et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01140-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01783-FLW-LHG](#) BALL v. IMERYS TALC AMERICA, INC. et al | 03/17/2017 | |
| | [3:17-cv-01784-FLW-LHG](#) BATMAN v. JOHNSON & JOHNSON et al | 03/17/2017 | |
| | [3:17-cv-01858-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01795-FLW-LHG](#) YACENECH-EMERSON et al v. JOHNSON & JOHNSON, INC. et al | 03/17/2017 | |
| | [3:17-cv-01820-FLW-LHG](#) CRENSHAW et al v. JOHNSON & JOHNSON et al | 03/17/2017 | |
| | [3:17-cv-01821-FLW-LHG](#) Moore et al v. Johnson & Johnson et al | 03/17/2017 | |
| | [3:17-cv-01822-FLW-LHG](#) Virginia Lovejoy v. Johnson and Johnson et al | 03/17/2017 | |
| | [3:17-cv-01859-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01850-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01851-FLW-LHG](#) UPCHURCH v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01853-FLW-LHG](#) RUDNICK v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01872-FLW-LHG](#) Davis-Blair et al v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01893-FLW-LHG](#) HAHN v. JOHNSON & JOHNSON et al | 03/22/2017 | |
| | [3:18-cv-04377-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:17-cv-01935-FLW-LHG](#) PARMENTIER v. JOHNSON & JOHNSON et al | 03/24/2017 | |
| | [3:17-cv-01970-FLW-LHG](#) SCAGLIONE et al v. JOHNSON & JOHNSON et al | 03/27/2017 | |
| | [3:17-cv-01971-FLW-LHG](#) PETERSEN v. JOHNSON & JOHNSON INC. et al | 03/27/2017 | |
| | [3:17-cv-02005-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| | [3:17-cv-02009-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| | [3:17-cv-02023-FLW-LHG](#) LOSE v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| | [3:17-cv-02008-FLW-LHG](#) THE ESTATE OF JUDITH SWAN v. JOHNSON & JOHNSON et al | 03/29/2017 | |
| | [3:17-cv-02066-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02081-FLW-LHG](#) BROOKS v. IMERYS TALC AMERICA, INC. et al | 03/30/2017 | |
| | [3:17-cv-02087-FLW-LHG](#) GERLACH v. JOHNSON AND JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02088-FLW-LHG](#) LUTES v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02089-FLW-LHG](#) WIMERT v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02103-FLW-LHG](#) PACE v. JOHNSON & JOHNSON et al | 03/31/2017 | |
| | [3:17-cv-02174-FLW-LHG](#) BALDRIDGE et al v. JOHNSON & JOHNSON et al | 03/31/2017 | |
| | [3:17-cv-02188-FLW-LHG](#) Kihn v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | [3:17-cv-02189-FLW-LHG](#) LePage v. JOHNSON & JOHNSON et al | 04/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-02184-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| [3:17-cv-02190-FLW-LHG](#) Payseur v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| [3:17-cv-02191-FLW-LHG](#) Lozano v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| [3:17-cv-02192-FLW-LHG](#) Brazzel v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| [3:18-cv-08680-FLW-LHG](#) CASTERLIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:17-cv-02206-FLW-LHG](#) RUSSO v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| [3:17-cv-02211-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| [3:17-cv-02219-FLW-LHG](#) BOGGS v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| [3:17-cv-02255-FLW-LHG](#) ABRAHAM v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| [3:17-cv-02258-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| [3:17-cv-02259-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| [3:17-cv-02260-FLW-LHG](#) DANIEL v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| [3:17-cv-02262-FLW-LHG](#) BERGHAUS v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| [3:17-cv-02263-FLW-LHG](#) KIDD v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| [3:17-cv-02264-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| [3:17-cv-02265-FLW-LHG](#) READE v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| [3:17-cv-02349-FLW-LHG](#) COBB v JOHNSON & JOHNSON et al | 04/07/2017 | |
| [3:18-cv-08682-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08665-FLW-LHG](#) BUSH v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:17-cv-02379-FLW-LHG](#) Chopin v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02380-FLW-LHG](#) Rivera v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02381-FLW-LHG](#) Dianne Dickel et al v. Johnson and Johnson et al | 04/07/2017 | |
| [3:17-cv-02382-FLW-LHG](#) Smith v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02383-FLW-LHG](#) Corgliano v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02384-FLW-LHG](#) Hestres v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02386-FLW-LHG](#) Herrington v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02389-FLW-LHG](#) Albertine et al v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02390-FLW-LHG](#) Niki Jo v. Johnson and Johnson et al | 04/07/2017 | |
| [3:17-cv-02391-FLW-LHG](#) FINLEY v. JOHNSON & JOHNSON et al | 04/07/2017 | |
| [3:17-cv-02394-FLW-LHG](#) Hinton et al v. Johnson & Johnson,Inc. et al | 04/07/2017 | |
| [3:17-cv-02396-FLW-LHG](#) Jones et al v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02397-FLW-LHG](#) Rea et al v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02398-FLW-LHG](#) KUMFER et al v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02399-FLW-LHG](#) Donohue v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02400-FLW-LHG](#) Austin v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02404-FLW-LHG](#) THOMPSON et al v. Johnson & Johnson et al | 04/07/2017 | |
| [3:17-cv-02403-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 04/07/2017 | |
| [3:17-cv-02370-FLW-LHG](#) Ford v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| [3:17-cv-02371-FLW-LHG](#) PERKINS et al v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| [3:17-cv-02376-FLW-LHG](#) KENT v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| [3:17-cv-02435-FLW-LHG](#) WARNOCK v. JOHNSON & JOHNSON et al | 04/10/2017 | |

| | 3:17-cv-02455-FLW-LHG BISCHOFF et al v. JOHNSON & JOHNSON, INC. et al | 04/11/2017 | |
|---|---|---|---|
| | 3:17-cv-02495-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02496-FLW-LHG WOLFF v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02497-FLW-LHG YORK v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02498-FLW-LHG DANIEL v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02509-FLW-LHG BARSHAY v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02510-FLW-LHG FERRELL v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02511-FLW-LHG SUMMERLIN et al v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02469-FLW-LHG LONG v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02470-FLW-LHG RAMOS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 04/12/2017 | |
| | 3:17-cv-02494-FLW-LHG KANE v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02507-FLW-LHG HUBBARD v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| | 3:17-cv-02532-FLW-LHG MOREL et al v. JOHNSON & JOHNSON et al | 04/13/2017 | |
| | 3:17-cv-02569-FLW-LHG HADDIX et al v. JOHNSON & JOHNSON et al | 04/17/2017 | |
| | 3:17-cv-07353-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-02593-FLW-LHG Norman v. Johnson & Johnson et al | 04/17/2017 | |
| | 3:17-cv-02589-FLW-LHG WAGGONER v. JOHNSON & JOHNSON et al | 04/17/2017 | |
| | 3:17-cv-02603-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02604-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02605-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02606-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02607-FLW-LHG O'CAIN v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02608-FLW-LHG TYREE v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02621-FLW-LHG HAHN et al v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02645-FLW-LHG FRYE et al v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| | 3:17-cv-02648-FLW-LHG KROMM v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| | 3:17-cv-02649-FLW-LHG PETRO et al v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| | 3:17-cv-02650-FLW-LHG RUSSUM et al v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| | 3:17-cv-02651-FLW-LHG SANDERS et al v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| | 3:17-cv-02653-FLW-LHG KARRICK et al v. JOHNSON & JOHNSON et al | 04/19/2017 | |
| | 3:17-cv-02663-FLW-LHG ZIERK v. Johnson & Johnson et al | 04/19/2017 | |
| | 3:18-cv-08666-FLW-LHG BRADFORD v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-02666-FLW-LHG Papa et al v. Johnson & Johnson et al | 04/19/2017 | |
| | 3:17-cv-02708-FLW-LHG Jackson v. Johnson & Johnson et al | 04/20/2017 | |
| | 3:17-cv-02697-FLW-LHG MCDOWELL et al v. JOHNSON & JOHNSON et al | 04/20/2017 | |
| | 3:17-cv-02730-FLW-LHG BUSSINGER v. JOHNSON & JOHNSON et al | 04/21/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-02747-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 04/21/2017 | |
| | [3:17-cv-02751-FLW-LHG](#) SHERLOCK v. JOHNSON & JOHNSON et al | 04/21/2017 | |
| | [3:17-cv-02753-FLW-LHG](#) EIDSON v. JOHNSON & JOHNSON et al | 04/21/2017 | |
| | [3:17-cv-02760-FLW-LHG](#) BAKER et al v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| | [3:17-cv-02775-FLW-LHG](#) WADE v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| | [3:17-cv-02780-FLW-LHG](#) FORSBERG v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| | [3:17-cv-02832-FLW-LHG](#) HUSAIN v. JOHNSON & JOHNSON et al | 04/26/2017 | |
| | [3:18-cv-08683-FLW-LHG](#) COBB v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| | [3:17-cv-02859-FLW-LHG](#) Walker v. Johnson & Johnson et al (JRG2) | 04/26/2017 | |
| | [3:17-cv-02859-FLW-LHG](#) Walker v. Johnson & Johnson et al (JRG2) | 04/26/2017 | |
| | [3:17-cv-02865-FLW-LHG](#) KEARNEY v. IMERYS TALC AMERICA INC et al | 04/27/2017 | |
| | [3:17-cv-02866-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| | [3:17-cv-02871-FLW-LHG](#) BELL et al v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| | [3:17-cv-02856-FLW-LHG](#) RENN v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| | [3:17-cv-02890-FLW-LHG](#) ROBERTS et al v. JOHNSON & JOHNSON et al | 04/28/2017 | |
| | [3:17-cv-02910-FLW-LHG](#) KNIGHT v. JOHNSON & JOHNSON et al | 04/28/2017 | |
| | [3:17-cv-02936-FLW-LHG](#) CROWL v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:17-cv-02937-FLW-LHG](#) SUTTON v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:17-cv-02938-FLW-LHG](#) CAVAZOS v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:17-cv-02939-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:17-cv-02940-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:17-cv-02942-FLW-LHG](#) GRAF-SPIEGEL v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:17-cv-02943-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:18-cv-08684-FLW-LHG](#) CLINE v. JOHNSON & JOHNSON, INC. et al | 05/02/2018 | |
| | [3:18-cv-10339-FLW-LHG](#) SALTPAW v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | [3:17-cv-02941-FLW-LHG](#) STAFFORD et al v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | [3:17-cv-02998-FLW-LHG](#) Engel v. Johnson & Johnson et al | 05/02/2017 | |
| | [3:17-cv-02976-FLW-LHG](#) ESTATE OF RUTHIE TOLLIVER et al v. JOHNSON & JOHNSON, INC. et al | 05/01/2017 | |
| | [3:17-cv-02976-FLW-LHG](#) ESTATE OF RUTHIE TOLLIVER et al v. JOHNSON & JOHNSON, INC. et al | 05/02/2017 | |
| | [3:17-cv-03000-FLW-LHG](#) Nancy Pirtle v. Johnson and Johnson et al | 05/02/2017 | |
| | [3:17-cv-03040-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 05/03/2017 | |
| | [3:17-cv-03078-FLW-LHG](#) Clair v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-03079-FLW-LHG](#) Dicken v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-03080-FLW-LHG](#) Applefield v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-03081-FLW-LHG](#) Gatchell v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-03084-FLW-LHG](#) RAINEY v. JOHNSON & JOHNSON et al | 05/04/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-03085-FLW-LHG](#) VAN DERVORT v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-03086-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-02979-FLW-LHG](#) GEURIN v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-02984-FLW-LHG](#) ORE v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | [3:17-cv-03162-FLW-LHG](#) Bearfield v. Johnson & Johnson et al | 05/05/2017 | |
| | [3:17-cv-03163-FLW-LHG](#) Feldman v. Johnson & Johnson et al | 05/05/2017 | |
| | [3:17-cv-03117-FLW-LHG](#) PARRISH v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | [3:17-cv-03139-FLW-LHG](#) WELCH v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | [3:17-cv-03153-FLW-LHG](#) Rink v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | [3:17-cv-03162-FLW-LHG](#) Bearfield v. Johnson & Johnson et al | 05/05/2017 | |
| | [3:17-cv-03163-FLW-LHG](#) Feldman v. Johnson & Johnson et al | 05/05/2017 | |
| | [3:17-cv-03182-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | [3:17-cv-03215-FLW-LHG](#) GRAVES v. JOHNSON & JOHNSON et al | 05/08/2017 | |
| | [3:17-cv-03267-FLW-LHG](#) HUGHES et al v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | [3:17-cv-03274-FLW-LHG](#) SAWYER et al v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | [3:17-cv-03276-FLW-LHG](#) ESTATE OF JOYCE v. JOHNSON & JOHNSON CONSUMER INC. et al | 05/10/2017 | |
| | [3:17-cv-03277-FLW-LHG](#) WILLMORE v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | [3:17-cv-03278-FLW-LHG](#) BURZYCH v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | [3:17-cv-03292-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | [3:17-cv-03294-FLW-LHG](#) GRELLING v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | [3:16-md-02738-FLW-LHG](#) JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION | 05/10/2017 | |
| | [3:17-cv-03300-FLW-LHG](#) ZIMMER v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | [3:17-cv-03362-FLW-LHG](#) CHAPMAN v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| | [3:17-cv-03381-FLW-LHG](#) STUART v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| | [3:17-cv-03386-FLW-LHG](#) LATHROP v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| | [3:17-cv-03425-FLW-LHG](#) Grady v. Johnson & Johnson et al | 05/15/2017 | |
| | [3:17-cv-03426-FLW-LHG](#) Wills v. Johnson & Johnson, Inc. | 05/15/2017 | |
| | [3:17-cv-03413-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| | [3:18-cv-10340-FLW-LHG](#) PROSA et al v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | [3:17-cv-03440-FLW-LHG](#) DECKER v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| | [3:17-cv-03441-FLW-LHG](#) CAYE v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| | [3:17-cv-03452-FLW-LHG](#) BELCHER v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | [3:17-cv-03465-FLW-LHG](#) KERNAN et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | [3:17-cv-03473-FLW-LHG](#) DILLARD v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | [3:17-cv-03474-FLW-LHG](#) JOBE et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | [3:17-cv-03476-FLW-LHG](#) NUNLEY et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | [3:17-cv-03487-FLW-LHG](#) PAULEY et al v. JOHNSON & JOHNSON et al | 05/17/2017 | |
| | [3:17-cv-03505-FLW-LHG](#) HLAVSA v. JOHNSON & JOHNSON et al | 05/17/2017 | |

| | | |
|---|---|---|
| 3:17-cv-03525-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| 3:17-cv-02943-FLW-LHG ANDERSON et al v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| 3:17-cv-03532-FLW-LHG WALTON v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| 3:17-cv-03539-FLW-LHG Clark et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:17-cv-03548-FLW-LHG Lee et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:18-cv-10342-FLW-LHG WHITTIER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:17-cv-03551-FLW-LHG Goodwin et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:17-cv-03536-FLW-LHG FULLEM v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| 3:17-cv-03555-FLW-LHG Mintzer et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:17-cv-03549-FLW-LHG Carver et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:17-cv-03568-FLW-LHG Pankonien et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03570-FLW-LHG Evans et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03571-FLW-LHG Haas v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03572-FLW-LHG Reule et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03573-FLW-LHG Long et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03574-FLW-LHG Anthony v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03548-FLW-LHG Lee et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03549-FLW-LHG Carver et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03555-FLW-LHG Mintzer et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03551-FLW-LHG Goodwin et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03572-FLW-LHG Reule et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03573-FLW-LHG Long et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03568-FLW-LHG Pankonien et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03570-FLW-LHG Evans et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03571-FLW-LHG Haas v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03574-FLW-LHG Anthony v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03632-FLW-LHG BUFFINGTON v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-03588-FLW-LHG ELLIS v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-03602-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-03619-FLW-LHG VITIELLO v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-06344-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| 3:17-cv-03667-FLW-LHG ESTATE OF KATHLEEN THOMPSON v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03665-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03670-FLW-LHG CAIN et al v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03672-FLW-LHG LEISTLER v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03671-FLW-LHG HOLDREN v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03692-FLW-LHG LAYER v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| 3:17-cv-03693-FLW-LHG PALAFOX v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| 3:17-cv-03704-FLW-LHG FINLEY et al v. JOHNSON & JOHNSON et al | 05/24/2017 | |

| | 3:18-cv-10344-FLW-LHG | WATKINS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
|---|---|---|---|---|
| | 3:17-cv-03728-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 05/25/2017 | |
| | 3:17-cv-03729-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 05/25/2017 | |
| | 3:17-cv-03750-FLW-LHG | PIERCE et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| | 3:17-cv-03751-FLW-LHG | COOPER-MCNULTY et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| | 3:17-cv-03752-FLW-LHG | FORLIVESI-AMARAL et al v. JOHNSON & JOHNSON, INC. et al | 05/26/2017 | |
| | 3:17-cv-03765-FLW-LHG | SEVERINO et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| | 3:17-cv-03771-FLW-LHG | BODIE v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| | 3:17-cv-03804-FLW-LHG | GAINES v. JOHNSON & JOHNSON et al | 05/30/2017 | |
| | 3:17-cv-03839-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 05/31/2017 | |
| | 3:17-cv-03840-FLW-LHG | FREEMAN v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:17-cv-03846-FLW-LHG | CLEMENT v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:17-cv-03849-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:17-cv-03869-FLW-LHG | PETTIGREW v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:18-cv-13919-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| | 3:17-cv-03944-FLW-LHG | Ghormley et al v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03945-FLW-LHG | Krueger et al v. Johnson & Johnson, Inc. et al | 06/02/2017 | |
| | 3:17-cv-03946-FLW-LHG | Hensley et al v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03949-FLW-LHG | George v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03950-FLW-LHG | Roberts v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03917-FLW-LHG | BARNES v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03918-FLW-LHG | BELGARD v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03928-FLW-LHG | Hartsfield v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03929-FLW-LHG | HUBBARD v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03930-FLW-LHG | JACKSON v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03931-FLW-LHG | JAMES v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03932-FLW-LHG | JERRO v. JOHNSON AND JOHNSON CONSUMER INC. et al | 06/02/2017 | |
| | 3:17-cv-03933-FLW-LHG | JOHNSON v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03934-FLW-LHG | LAFLEUR v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03935-FLW-LHG | LANDRY v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03936-FLW-LHG | LATIN v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03937-FLW-LHG | LOUPE v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03938-FLW-LHG | LOWREY v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03939-FLW-LHG | MATHERNE v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03940-FLW-LHG | SMITH v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03941-FLW-LHG | TAUZIER v. JOHNSON AND JOHNSON et al | 06/02/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-03943-FLW-LHG](#) WHITSON v. JOHNSON & JOHNSON, et al | 06/02/2017 | |
| | [3:17-cv-03954-FLW-LHG](#) HOWDER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | [3:17-cv-03949-FLW-LHG](#) George v. Johnson & Johnson et al | 06/02/2017 | |
| | [3:17-cv-03950-FLW-LHG](#) Roberts v. Johnson & Johnson et al | 06/02/2017 | |
| | [3:17-cv-03919-FLW-LHG](#) COLLINS v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | [3:17-cv-03920-FLW-LHG](#) CUTRER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | [3:17-cv-03921-FLW-LHG](#) DOERER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | [3:17-cv-03922-FLW-LHG](#) DUCKWORTH v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | [3:17-cv-03924-FLW-LHG](#) ENGLISH v. JOHNSON & JOHNSON et al | 06/03/2017 | |
| | [3:17-cv-03923-FLW-LHG](#) DUFRENE v. JOHNSON & JOHNSON et al | 06/03/2017 | |
| | [3:17-cv-03925-FLW-LHG](#) ESTES v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| | [3:17-cv-03926-FLW-LHG](#) FRUGE v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| | [3:17-cv-03927-FLW-LHG](#) GALLE v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| | [3:17-cv-03960-FLW-LHG](#) AQUILINA v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| | [3:17-cv-03942-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| | [3:17-cv-03976-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| | [3:17-cv-03965-FLW-LHG](#) LUPE et al v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| | [3:17-cv-04032-FLW-LHG](#) LANDRUM v. JOHNSON & JOHNSON et al | 06/06/2017 | |
| | [3:17-cv-04034-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 06/06/2017 | |
| | [3:17-cv-04012-FLW-LHG](#) ONOPA et al v. JOHNSON AND JOHNSON et al | 06/06/2017 | |
| | [3:17-cv-04033-FLW-LHG](#) FARUQI v. JOHNSON AND JOHNSON et al | 06/06/2017 | |
| | [3:17-cv-04061-FLW-LHG](#) MUNSON et al v. JOHNSON & JOHNSON et al | 06/07/2017 | |
| | [3:17-cv-04090-FLW-LHG](#) HOUSTON et al v. JOHNSON & JOHNSON et al | 06/07/2017 | |
| | [3:17-cv-04118-FLW-LHG](#) ENOCHS et al v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| | [3:17-cv-04122-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| | [3:17-cv-04126-FLW-LHG](#) GERSIN v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| | [3:17-cv-04123-FLW-LHG](#) BRUMLEY v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| | [3:17-cv-04150-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| | [3:17-cv-04164-FLW-LHG](#) MICHEL et al v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| | [3:17-cv-04194-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 06/12/2017 | |
| | [3:17-cv-04268-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| | [3:17-cv-04282-FLW-LHG](#) RASHBA v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| | [3:17-cv-04300-FLW-LHG](#) NORTON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| | [3:17-cv-04304-FLW-LHG](#) BREEDING v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| | [3:17-cv-04307-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| | [3:17-cv-04308-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| | [3:17-cv-04315-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| | [3:17-cv-04348-FLW-LHG](#) COGLIANDRO v. JOHNSON & JOHNSON et al | 06/15/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-04349-FLW-LHG](#) DOLLAR v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| | [3:17-cv-04350-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| | [3:17-cv-04351-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| | [3:17-cv-04353-FLW-LHG](#) SALDANA-KINTNER v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| | [3:17-cv-04340-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| | [3:17-cv-04342-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON CONSUMER INC et al | 06/15/2017 | |
| | [3:17-cv-04365-FLW-LHG](#) MEDINA et al v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| | [3:17-cv-06345-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | [3:17-cv-04390-FLW-LHG](#) Maher v. Johnson & Johnson et al | 06/16/2017 | |
| | [3:17-cv-04351-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04353-FLW-LHG](#) SALDANA-KINTNER v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04367-FLW-LHG](#) RAMOS et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04369-FLW-LHG](#) FAUST v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04372-FLW-LHG](#) DAWKINS v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04376-FLW-LHG](#) COLBERT et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04379-FLW-LHG](#) GROSE et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04380-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04414-FLW-LHG](#) YANDELL et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04401-FLW-LHG](#) Cavett et al v. JOHNSON & JOHNSON et al | 06/19/2017 | |
| | [3:17-cv-04447-FLW-LHG](#) COBBS v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04451-FLW-LHG](#) GAGE v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04474-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04467-FLW-LHG](#) GRONDAHL v. IMERYS TALC AMERICA, INC. et al | 06/20/2017 | |
| | [3:17-cv-04461-FLW-LHG](#) GREAVES v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04490-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04492-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04526-FLW-LHG](#) LUCAS v. Johnson & Johnson et al | 06/20/2017 | |
| | [3:17-cv-04539-FLW-LHG](#) BOYD v. JOHNSON & JOHNSON et al | 06/21/2017 | |
| | [3:17-cv-04535-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 06/21/2017 | |
| | [3:17-cv-04556-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 06/22/2017 | |
| | [3:17-cv-04580-FLW-LHG](#) MOON v. JOHNSON & JOHNSON et al | 06/22/2017 | |
| | [3:17-cv-04589-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04590-FLW-LHG](#) MASSEY v. JOHNSON AND JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04596-FLW-LHG](#) RAPPOLD v. JOHNSON & JOHNSON et al | 06/22/2017 | |
| | [3:17-cv-04591-FLW-LHG](#) LINK v. JOHNSON AND JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04607-FLW-LHG](#) SELLS et al v. JOHNSON & JOHNSON et al | 06/23/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-04608-FLW-LHG](#) REESE v. JOHNSON & JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04632-FLW-LHG](#) HALVORSON v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04633-FLW-LHG](#) MALTOS et al v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04634-FLW-LHG](#) HERRYGERS et al v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04635-FLW-LHG](#) KNIPE et al v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04636-FLW-LHG](#) LOOMIS v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04642-FLW-LHG](#) Carpenter v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04644-FLW-LHG](#) STUMPF v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04645-FLW-LHG](#) DEANES v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04665-FLW-LHG](#) LESSARD et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04679-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04614-FLW-LHG](#) QUIROS v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04612-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04611-FLW-LHG](#) BERNHARD et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04620-FLW-LHG](#) MARONEY v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04621-FLW-LHG](#) MCALPIN v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04624-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04719-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04720-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04721-FLW-LHG](#) QUAIDER v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04700-FLW-LHG](#) ACHILLES v JOHNSON & JOHNSON, et al | 06/27/2017 | |
| | [3:17-cv-04701-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04702-FLW-LHG](#) HANCHETT v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04706-FLW-LHG](#) GIBBS v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04708-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04729-FLW-LHG](#) KOHL et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04719-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04720-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04721-FLW-LHG](#) QUAIDER v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04725-FLW-LHG](#) REINHOLD v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04726-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04743-FLW-LHG](#) BUHLER v. JOHNSON & JOHNSON et al | 06/28/2017 | |
| | [3:17-cv-04744-FLW-LHG](#) CROTTEAU et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04767-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04761-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04784-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON, INC. et al | 06/29/2017 | |
| | [3:17-cv-04791-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04795-FLW-LHG](#) RISSLER et al v. JOHNSON & JOHNSON et al | 06/29/2017 | |

| | 3:17-cv-04796-FLW-LHG FLORES et al v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04800-FLW-LHG LEAMY v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04838-FLW-LHG BANKS-HARRIS et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04843-FLW-LHG RAMEY v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04832-FLW-LHG BINIUS et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04834-FLW-LHG WHITAKER v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04835-FLW-LHG GODWIN v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04836-FLW-LHG GRAHAM et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04851-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04855-FLW-LHG MARCH v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04870-FLW-LHG PETRIDES et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04871-FLW-LHG CHAVEZ v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04878-FLW-LHG SING v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04877-FLW-LHG Hinds v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04879-FLW-LHG WILEY v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04880-FLW-LHG WILLIS v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04887-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| | 3:17-cv-04888-FLW-LHG ACORD v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| | 3:17-cv-04896-FLW-LHG KNOX v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| | 3:17-cv-04902-FLW-LHG MILLER et al v. JOHNSON AND JOHNSON et al | 07/05/2017 | |
| | 3:17-cv-04923-FLW-LHG BESSELMAN v. IMERYS TALC AMERICA, INC. et al | 07/06/2017 | |
| | 3:17-cv-04907-FLW-LHG HOLMES et al v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| | 3:17-cv-04953-FLW-LHG KIRKLAND v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| | 3:17-cv-04958-FLW-LHG CUDDON v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| | 3:17-cv-04961-FLW-LHG TRAMMEL, SR. v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| | 3:17-cv-04972-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| | 3:17-cv-04939-FLW-LHG MARBLE v. JOHNSON & JOHNSON, INC. et al | 07/07/2017 | |
| | 3:17-cv-04973-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| | 3:17-cv-04974-FLW-LHG LEGROS EAGLIN et al v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| | 3:17-cv-05001-FLW-LHG BARAJAS et al v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| | 3:17-cv-05014-FLW-LHG REMMEREID et al v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| | 3:18-cv-11921-FLW-LHG BURNETT v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:17-cv-05018-FLW-LHG FORBES v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| | 3:17-cv-05023-FLW-LHG BEYNON v. JOHNSON & JOHNSON et al | 07/10/2017 | |

| | | |
|---|---|---|
| [3:17-cv-05032-FLW-LHG](#) HILL et al v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05035-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05036-FLW-LHG](#) LINFIELD et al v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05037-FLW-LHG](#) BLACK et al v. JOHNSON & JOHNSON, INC. et al | 07/11/2017 | |
| [3:17-cv-05071-FLW-LHG](#) Glenn et al v. Johnson & Johnson et al | 07/12/2017 | |
| [3:17-cv-05049-FLW-LHG](#) DEE et al v. JOHNSON & JOHNSON et al | 07/12/2017 | |
| [3:17-cv-05063-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/12/2017 | |
| [3:17-cv-05071-FLW-LHG](#) Glenn et al v. Johnson & Johnson et al | 07/12/2017 | |
| [3:18-cv-11935-FLW-LHG](#) DOUGHTERY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-05096-FLW-LHG](#) MCCAIN v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05097-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON INC. et al | 07/13/2017 | |
| [3:17-cv-05098-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:18-cv-13920-FLW-LHG](#) KORNER-HENSLEY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-05114-FLW-LHG](#) FOWLER v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05107-FLW-LHG](#) LOVE v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05113-FLW-LHG](#) ABERNATHY v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05116-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05117-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05125-FLW-LHG](#) BELL v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05129-FLW-LHG](#) DARNELL et al v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05130-FLW-LHG](#) DYCKMAN et al v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05133-FLW-LHG](#) HAYMAKER v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05137-FLW-LHG](#) SLINGERLAND et al v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05148-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05140-FLW-LHG](#) IRWIN v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05168-FLW-LHG](#) SIERRA v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05171-FLW-LHG](#) ZAMORA et al v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05172-FLW-LHG](#) MEZA v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05174-FLW-LHG](#) RE v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05143-FLW-LHG](#) KRUSKELL v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05197-FLW-LHG](#) MINCH v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05222-FLW-LHG](#) LOVELL v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05217-FLW-LHG](#) PITEO v. JOHNSON & JOHNSON, INC. et al | 07/18/2017 | |
| [3:17-cv-05224-FLW-LHG](#) SETTIPANI v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05225-FLW-LHG](#) TERANDO v. JOHNSON & JOHNSON et al | 07/18/2017 | |

| | | |
|---|---|---|
| [3:17-cv-05226-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05227-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05220-FLW-LHG](#) HACKNEY v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05259-FLW-LHG](#) ASTON v. JOHNSON & JOHNSON et al | 07/19/2017 | |
| [3:17-cv-05263-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 07/19/2017 | |
| [3:18-cv-11939-FLW-LHG](#) LANE v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:18-cv-11941-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-05293-FLW-LHG](#) WEISBROT v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05307-FLW-LHG](#) STILLWAGGON et al v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05309-FLW-LHG](#) SOUSA v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05315-FLW-LHG](#) WELLS et al v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05326-FLW-LHG](#) LYONS et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05329-FLW-LHG](#) SANCHEZ et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05331-FLW-LHG](#) NOBLE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05344-FLW-LHG](#) VALURE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05342-FLW-LHG](#) MCALEXANDER et al v. JOHNSON &JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05346-FLW-LHG](#) DOUGLAS et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05347-FLW-LHG](#) BUSSEY v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05343-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05349-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05360-FLW-LHG](#) COSBY v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05371-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05385-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| [3:17-cv-05386-FLW-LHG](#) LEVIN et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| [3:17-cv-05389-FLW-LHG](#) SHANNON et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05390-FLW-LHG](#) BOSQUET et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05391-FLW-LHG](#) WALDMAN et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05392-FLW-LHG](#) MCCLURE et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05387-FLW-LHG](#) MUSTARO et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| [3:17-cv-05388-FLW-LHG](#) KALDROVICS et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| [3:17-cv-05401-FLW-LHG](#) DILDINE v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| [3:17-cv-05436-FLW-LHG](#) MCGEE v. JOHNSON & JOHNSON INC. et al | 07/26/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-05421-FLW-LHG](#) ODOM v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05438-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05424-FLW-LHG](#) DIEFENDERFER et al v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05433-FLW-LHG](#) SONIER et al v JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05435-FLW-LHG](#) RIVERA v. JOHNSON AND JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05447-FLW-LHG](#) COTA v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:18-cv-13921-FLW-LHG](#) WISECUP v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| | [3:17-cv-05453-FLW-LHG](#) WOHLERS v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05448-FLW-LHG](#) ANDRE v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05479-FLW-LHG](#) OBERDIER v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05481-FLW-LHG](#) JAMISON v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05480-FLW-LHG](#) DARLING v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05482-FLW-LHG](#) ROSENBARKER v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05483-FLW-LHG](#) RUTKOWSKI v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05488-FLW-LHG](#) TOTOS v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05490-FLW-LHG](#) WEISGARBER v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05496-FLW-LHG](#) BLOOMER v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05520-FLW-LHG](#) CHAPEL v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05530-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON, INC. et al | 07/28/2017 | |
| | [3:17-cv-05531-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05534-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON, INC. et al | 07/28/2017 | |
| | [3:17-cv-05536-FLW-LHG](#) YATES v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05537-FLW-LHG](#) BUCKHOLZ v. JOHNSON & JOHNSON, INC. et al | 07/31/2017 | |
| | [3:17-cv-05538-FLW-LHG](#) WOODALL v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05541-FLW-LHG](#) EPLIN v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05555-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05557-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05558-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05564-FLW-LHG](#) MCELHANEY v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05571-FLW-LHG](#) ADAMS et al v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05598-FLW-LHG](#) LAMM et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05589-FLW-LHG](#) OREM et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05593-FLW-LHG](#) MALLETT v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05599-FLW-LHG](#) CAMACHO v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05601-FLW-LHG](#) MCCLEAD, SR. v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05596-FLW-LHG](#) LEPKOWSKI et al v. JOHNSON & JOHNSON | 08/01/2017 | |

| | | | |
|---|---|---|---|
| | et al | | |
| | [3:17-cv-05597-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-07407-FLW-LHG](#) MCCARVER et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | [3:17-cv-05620-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05622-FLW-LHG](#) RICKS v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05625-FLW-LHG](#) LATHAM v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05627-FLW-LHG](#) DELANUEZ et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05628-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05636-FLW-LHG](#) DEVILLE et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05638-FLW-LHG](#) SONDGEROTH et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05639-FLW-LHG](#) HOLSCHBACH et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05615-FLW-LHG](#) FALK v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05642-FLW-LHG](#) BURKEEN et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05644-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON, INC. et al | 08/02/2017 | |
| | [3:17-cv-05645-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 08/02/2017 | |
| | [3:17-cv-05617-FLW-LHG](#) SHEARLOCK v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05652-FLW-LHG](#) FIORDILISO v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05631-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05632-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05635-FLW-LHG](#) MATIKONIS v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05658-FLW-LHG](#) HERSHEY et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05659-FLW-LHG](#) FAN v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05663-FLW-LHG](#) Julie Telleson v. Johnson and Johnson et al | 08/02/2017 | |
| | [3:17-cv-05664-FLW-LHG](#) John Hawkins v. Johnson and Johnson et al | 08/02/2017 | |
| | [3:17-cv-05663-FLW-LHG](#) Julie Telleson v. Johnson and Johnson et al | 08/03/2017 | |
| | [3:17-cv-05664-FLW-LHG](#) John Hawkins v. Johnson and Johnson et al | 08/03/2017 | |
| | [3:17-cv-05689-FLW-LHG](#) MATEYUNAS et al v. JOHNSON & JOHNSON et al | 08/03/2017 | |
| | [3:17-cv-05696-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05709-FLW-LHG](#) OGLETREE v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05710-FLW-LHG](#) DUNBAR v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05718-FLW-LHG](#) Rice et al v. Johnson & Johnson et al | 08/04/2017 | |
| | [3:17-cv-05711-FLW-LHG](#) MARINACCIO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05719-FLW-LHG](#) MCNICHOLS v. JOHNSON & JOHNSON,INC. | 08/04/2017 | |

| | | | | |
|---|---|---|---|---|
| | et al | | | |
| | [3:17-cv-05713-FLW-LHG](#) DICARLO v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05720-FLW-LHG](#) McBee et al v. Johnson & Johnson et al | 08/04/2017 | | |
| | [3:17-cv-05714-FLW-LHG](#) EWING v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05715-FLW-LHG](#) DONALDSON v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05723-FLW-LHG](#) Bennett v. Johnson & Johnson et al | 08/04/2017 | | |
| | [3:17-cv-05724-FLW-LHG](#) BROWN v. Johnson & Johnson et al | 08/04/2017 | | |
| | [3:17-cv-05699-FLW-LHG](#) RUGGIERO v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05700-FLW-LHG](#) MACMURPHY et al v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05716-FLW-LHG](#) KLEMETSON v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05701-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05717-FLW-LHG](#) DIPALERMO v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05702-FLW-LHG](#) CUNNIGAN-WILSON et al v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05707-FLW-LHG](#) VIENT v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05708-FLW-LHG](#) KINDLEY v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-05719-FLW-LHG](#) MCNICHOLS v. JOHNSON & JOHNSON,INC. et al | 08/04/2017 | | |
| | [3:17-cv-05720-FLW-LHG](#) McBee et al v. Johnson & Johnson et al | 08/04/2017 | | |
| | [3:17-cv-05723-FLW-LHG](#) Bennett v. Johnson & Johnson et al | 08/04/2017 | | |
| | [3:17-cv-05727-FLW-LHG](#) HOPKINS et al v. JOHNSON & JOHNSON et al | 08/04/2017 | | |
| | [3:17-cv-07408-FLW-LHG](#) MOYER v. JOHNSON & JOHNSON et al | 09/25/2017 | | |
| | [3:17-cv-05738-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05796-FLW-LHG](#) Knight v. Johnson & Johnson et al | 08/07/2017 | | |
| | [3:17-cv-05762-FLW-LHG](#) VIERRA v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05812-FLW-LHG](#) ABBEDUTO et al v. Johnson & Johnson et al | 08/07/2017 | | |
| | [3:17-cv-05781-FLW-LHG](#) ROSENSTEEL v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05787-FLW-LHG](#) MONTOYA v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05788-FLW-LHG](#) VENTRO v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05771-FLW-LHG](#) RITCHIE et al v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05797-FLW-LHG](#) RUSSO v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05777-FLW-LHG](#) LUNA v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:17-cv-05779-FLW-LHG](#) BULLOCK v. JOHNSON & JOHNSON et al | 08/07/2017 | | |
| | [3:18-cv-13922-FLW-LHG](#) ARMSTRONG v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | | |
| | [3:17-cv-05844-FLW-LHG](#) BECKER v. Johnson & Johnson et al | 08/08/2017 | | |
| | [3:17-cv-05824-FLW-LHG](#) GOSS v. JOHNSON & JOHNSON et al | 08/08/2017 | | |
| | [3:18-cv-13923-FLW-LHG](#) IVORY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | | |
| | [3:17-cv-05847-FLW-LHG](#) VIENT v. Johnson & Johnson et al | 08/08/2017 | | |
| | [3:17-cv-05853-FLW-LHG](#) CHANTHAPANYA v. Johnson & Johnson et al | 08/08/2017 | | |
| | [3:17-cv-05854-FLW-LHG](#) DERRENBACHER v. Johnson & Johnson et al | 08/08/2017 | | |

| | | |
|---|---|---|
| 3:17-cv-05855-FLW-LHG DICARLO v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05856-FLW-LHG DONALDSON v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05857-FLW-LHG Dipalermo v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05858-FLW-LHG Dunbar v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05859-FLW-LHG Ewing v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05860-FLW-LHG Femminella v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05842-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| 3:17-cv-05861-FLW-LHG Franklin v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05843-FLW-LHG BRAZELL v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| 3:17-cv-05657-FLW-LHG KRULL v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| 3:17-cv-05848-FLW-LHG JOSEPH v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| 3:17-cv-05869-FLW-LHG GUPTILL v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05870-FLW-LHG KLEMETSON v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05871-FLW-LHG KINDLEY v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05873-FLW-LHG MARINACCIO v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05874-FLW-LHG OGLETREE v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05875-FLW-LHG WHITNEY v. Johnson & Johnson et al | 08/08/2017 | |
| 3:18-cv-13924-FLW-LHG HUGULEY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| 3:17-cv-05906-FLW-LHG MCWATTY v. Johnson & Johnson et al | 08/09/2017 | |
| 3:17-cv-05907-FLW-LHG GAVIN v. Johnson & Johnson et al | 08/09/2017 | |
| 3:17-cv-05872-FLW-LHG ANDERSON et al v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| 3:17-cv-05668-FLW-LHG ZINGONE v. JOHNSON & JOHNSON, INC. et al | 08/09/2017 | |
| 3:17-cv-05669-FLW-LHG FOREMAN et al v. JOHNSON & JOHNSON, INC. et al | 08/09/2017 | |
| 3:17-cv-05670-FLW-LHG JEFFERIES v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| 3:17-cv-05674-FLW-LHG ISENBERG v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| 3:17-cv-05675-FLW-LHG EMERY v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| 3:17-cv-05677-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| 3:17-cv-05949-FLW-LHG FIELDS v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| 3:17-cv-05960-FLW-LHG CHIARAMONTE v. JOHNSON & JOHNSON et al | 08/10/2017 | |
| 3:17-cv-07409-FLW-LHG NEWTON v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-05996-FLW-LHG MERRY el al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| 3:17-cv-05997-FLW-LHG CECIL v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| 3:17-cv-05999-FLW-LHG BARCLIFF et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| 3:17-cv-06006-FLW-LHG CAIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| 3:17-cv-06007-FLW-LHG TURI-MILIC v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| 3:17-cv-06010-FLW-LHG STALNAKER v. JOHNSON & JOHNSON et al | 08/11/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06012-FLW-LHG](#) RAJAMOHAN v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06018-FLW-LHG](#) HARVEY et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06020-FLW-LHG](#) THOMASON v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06043-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06046-FLW-LHG](#) DAILEY v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06049-FLW-LHG](#) HENNLEIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06050-FLW-LHG](#) MCPARTLIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06052-FLW-LHG](#) MEDVED et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06057-FLW-LHG](#) SCHEELE et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06058-FLW-LHG](#) COWAN v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06060-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06063-FLW-LHG](#) MATTHEWS et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06067-FLW-LHG](#) MIER et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06087-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06069-FLW-LHG](#) STONER v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06070-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06071-FLW-LHG](#) MONCALIERI v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06073-FLW-LHG](#) MORALE et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06074-FLW-LHG](#) ARENZ v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06082-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06078-FLW-LHG](#) TALBOTT v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06086-FLW-LHG](#) SNYDER et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06088-FLW-LHG](#) SCHAPPERLE et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06089-FLW-LHG](#) DALEY v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:17-cv-06091-FLW-LHG](#) LEWANDOWSKI et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| [3:18-cv-12796-FLW-LHG](#) HIGGINS et al v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-13928-FLW-LHG](#) FLIPPIN v. JOHNSON & JOHNSON et al | 09/17/2018 | |
| [3:17-cv-06139-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| [3:17-cv-06142-FLW-LHG](#) QUINN et al v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| [3:17-cv-06140-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| [3:17-cv-06182-FLW-LHG](#) FEY v. JOHNSON & JOHNSON et al | 08/16/2017 | |
| [3:17-cv-06190-FLW-LHG](#) HAMPTON v. JOHNSON & JOHNSON et al | 08/16/2017 | |
| [3:17-cv-06201-FLW-LHG](#) SALLOUM et al v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| [3:17-cv-06202-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| [3:17-cv-06206-FLW-LHG](#) LARSEN v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| [3:16-cv-08829-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/17/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06232-FLW-LHG](#) RODRIGUEZ-DIAZ et al v. JOHNSON & JOHNSON et al | 08/18/2017 | |
| [3:17-cv-06246-FLW-LHG](#) FERRIER v. JOHNSON & JOHNSON et al | 08/18/2017 | |
| [3:17-cv-06258-FLW-LHG](#) CLOUSER v. JOHNSON & JOHNSON, INC. et al | 08/18/2017 | |
| [3:17-cv-06257-FLW-LHG](#) BIRMINGHAM v. JOHNSON & JOHNSON, INC. et al | 08/18/2017 | |
| [3:17-cv-06368-FLW-LHG](#) MORRELL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-06369-FLW-LHG](#) STALLWORTH v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-06370-FLW-LHG](#) MENHAL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-06371-FLW-LHG](#) WRAY v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-06384-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 08/24/2017 | |
| [3:17-cv-06388-FLW-LHG](#) MIRROW et al v. JOHNSON & JOHNSON et al | 08/24/2017 | |
| [3:17-cv-06421-FLW-LHG](#) Botchie v. Johnson & Johnson et al | 08/25/2017 | |
| [3:17-cv-06407-FLW-LHG](#) SHARKEY et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06408-FLW-LHG](#) PERSICO v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06410-FLW-LHG](#) TURNER et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06414-FLW-LHG](#) WOOLRIDGE v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06423-FLW-LHG](#) BENECKE et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06431-FLW-LHG](#) NEVAREZ v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06450-FLW-LHG](#) MOAK et al v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06470-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06471-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06473-FLW-LHG](#) ALSTON v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06491-FLW-LHG](#) DERRENBACHER v. Johnson & Johnson et al | 08/29/2017 | |
| [3:17-cv-06492-FLW-LHG](#) Horace E. Lumpkin v. Johnson and Johnson et al | 08/29/2017 | |
| [3:17-cv-06494-FLW-LHG](#) Becker v. Johnson & Johnson et al | 08/29/2017 | |
| [3:17-cv-06476-FLW-LHG](#) KEATING v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06478-FLW-LHG](#) JOHNSON SCOTT v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06484-FLW-LHG](#) GAVIN v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06492-FLW-LHG](#) Horace E. Lumpkin v. Johnson and Johnson et al | 08/29/2017 | |
| [3:17-cv-06475-FLW-LHG](#) NORRIS v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06479-FLW-LHG](#) WELLS et al v. JOHNSON & JOHNSON, et al et al | 08/29/2017 | |
| [3:17-cv-06483-FLW-LHG](#) SINGER v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06495-FLW-LHG](#) JOYCE v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06494-FLW-LHG](#) Becker v. Johnson & Johnson et al | 08/29/2017 | |
| [3:17-cv-06534-FLW-LHG](#) WRIGHT et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06536-FLW-LHG](#) REDONDO et al v. JOHNSON & JOHNSON et | 08/30/2017 | |

| | | | |
|---|---|---|---|
| | al | | |
| | [3:17-cv-06543-FLW-LHG](#) MOSS v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| | [3:17-cv-06545-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| | [3:17-cv-06548-FLW-LHG](#) FINN v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| | [3:17-cv-06553-FLW-LHG](#) MASDON v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| | [3:17-cv-06556-FLW-LHG](#) EMMONS v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| | [3:17-cv-06558-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06564-FLW-LHG](#) Lancieri v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06566-FLW-LHG](#) Hartley et al v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06568-FLW-LHG](#) Locke v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06574-FLW-LHG](#) PETTIGREW v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06575-FLW-LHG](#) JASON v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| | [3:17-cv-06576-FLW-LHG](#) GILBERTSON v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06569-FLW-LHG](#) SYKES v. IMERYS TALC AMERICA, INC. et al | 08/31/2017 | |
| | [3:17-cv-06583-FLW-LHG](#) JOHNSON, JR. v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06502-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06504-FLW-LHG](#) Baumgarten et al v. IMERYS TALC AMERICA, INC. ("IMERYS TALC") et al | 08/31/2017 | |
| | [3:17-cv-06508-FLW-LHG](#) BEAVER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06510-FLW-LHG](#) SNYDER et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| | [3:17-cv-06512-FLW-LHG](#) WALLBILLICH v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06520-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06586-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06592-FLW-LHG](#) STARKS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06594-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06525-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06505-FLW-LHG](#) SOFI v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06602-FLW-LHG](#) BELCHER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06503-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06499-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06604-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06606-FLW-LHG](#) DUROVEY v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06608-FLW-LHG](#) Bostic v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06610-FLW-LHG](#) Smith-Cowan et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06616-FLW-LHG](#) MCQUAIN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06618-FLW-LHG](#) Beardsley et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-06605-FLW-LHG](#) GREENBERG et al v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06609-FLW-LHG](#) WALKER v JOHNSON & JOHNSON | 09/01/2017 | |
| | [3:17-cv-06632-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06611-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06640-FLW-LHG](#) DIXON et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06644-FLW-LHG](#) Person v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06613-FLW-LHG](#) Weisberg et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06615-FLW-LHG](#) GRIFFEE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| | [3:17-cv-06621-FLW-LHG](#) RIVERA et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| | [3:17-cv-06643-FLW-LHG](#) OSBORNE v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06649-FLW-LHG](#) RIZZI v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06650-FLW-LHG](#) ROSS-DUSKIN et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06656-FLW-LHG](#) HAUG et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06651-FLW-LHG](#) Anspach et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06666-FLW-LHG](#) Smith et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06657-FLW-LHG](#) MAYS et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06654-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06658-FLW-LHG](#) PRUNTY et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06673-FLW-LHG](#) SOLTYS et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06678-FLW-LHG](#) Elrod v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06662-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06679-FLW-LHG](#) Williams v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06663-FLW-LHG](#) STRAIN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06681-FLW-LHG](#) Williamson v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06682-FLW-LHG](#) DEBAUN v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06683-FLW-LHG](#) ZITELLA et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06684-FLW-LHG](#) Shields-Marley v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06685-FLW-LHG](#) Moffitt et al v. JOHNSON & JOHNSON INC. et al | 09/01/2017 | |
| | [3:17-cv-06686-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 09/01/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-06691-FLW-LHG WISNIOWICZ v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06687-FLW-LHG Ramirez v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06689-FLW-LHG Hill v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06688-FLW-LHG Koszalkowski et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06692-FLW-LHG CIANCIO v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06690-FLW-LHG Cosio v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06746-FLW-LHG COUCH v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06747-FLW-LHG ELDRIDGE v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06748-FLW-LHG HIRL-BELL et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06749-FLW-LHG GRIFFIN v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06735-FLW-LHG HILL v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06713-FLW-LHG TORRES v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06736-FLW-LHG GRISSOM et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06737-FLW-LHG BALLEW v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06715-FLW-LHG HAMILTON v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| 3:17-cv-06738-FLW-LHG KING et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06716-FLW-LHG WHALEN v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06750-FLW-LHG HOWELL v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06717-FLW-LHG SELLERS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06739-FLW-LHG LOPEZ v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06740-FLW-LHG FAIRCLOTH v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| 3:17-cv-06725-FLW-LHG AUGSBURGER v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06741-FLW-LHG SAUSMAN et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06718-FLW-LHG AKRIDGE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06742-FLW-LHG DESOTELL et al v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06726-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06720-FLW-LHG JACKSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06743-FLW-LHG MCCALLA et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06744-FLW-LHG BURNETT et al v. JOHNSON & JOHNSON | 09/05/2017 | |

| | | | |
|---|---|---|---|
| | INC. et al | | |
| | [3:17-cv-06745-FLW-LHG](#) KLIMAN v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06699-FLW-LHG](#) Clayton v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06727-FLW-LHG](#) DENITHORNE et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06721-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06751-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06728-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06752-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06707-FLW-LHG](#) HALE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06753-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06708-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | [3:17-cv-06754-FLW-LHG](#) HOMM v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06709-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | [3:17-cv-06729-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06710-FLW-LHG](#) KOCHER v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06730-FLW-LHG](#) KRIEG v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06711-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | [3:17-cv-06712-FLW-LHG](#) VARIAN-WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06722-FLW-LHG](#) JOHANSEN v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | [3:17-cv-06764-FLW-LHG](#) MAJESKI v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | [3:17-cv-06723-FLW-LHG](#) DUFFY v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06724-FLW-LHG](#) GREEN-KNOX v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06766-FLW-LHG](#) PRINGLE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06694-FLW-LHG](#) RICHBURG v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06695-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06731-FLW-LHG](#) FINERD v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06607-FLW-LHG](#) WINGET et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06696-FLW-LHG](#) OWEN et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06697-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06732-FLW-LHG](#) NASON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06802-FLW-LHG](#) MCMURRAY v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06771-FLW-LHG](#) BERNAL v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06772-FLW-LHG](#) WINDNAGLE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06786-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| [3:17-cv-06761-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| [3:17-cv-06763-FLW-LHG](#) DAFOE et al v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| [3:17-cv-06765-FLW-LHG](#) FRANK v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06769-FLW-LHG](#) CHUDZIK v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06788-FLW-LHG](#) KUDEK et al v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| [3:17-cv-06801-FLW-LHG](#) FUSSELL v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06803-FLW-LHG](#) SEMBLER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06804-FLW-LHG](#) GOODE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06791-FLW-LHG](#) VANOVER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06793-FLW-LHG](#) MCMASTER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06794-FLW-LHG](#) EDGE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06795-FLW-LHG](#) LINSEY v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06796-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06797-FLW-LHG](#) BREWER-ELAM v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06799-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06800-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06733-FLW-LHG](#) BOLTON v. JOHNSON & JOHNSON INC. et al | 09/06/2017 | |
| [3:17-cv-06734-FLW-LHG](#) TOLIVER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| [3:17-cv-06835-FLW-LHG](#) PERKOLA v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| [3:17-cv-06836-FLW-LHG](#) ANNIS v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| [3:17-cv-06839-FLW-LHG](#) CLEAR v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| [3:17-cv-06847-FLW-LHG](#) SENEROTE v. Johnson & Johnson Consumer Inc. et al | 09/07/2017 | |
| [3:17-cv-06855-FLW-LHG](#) HANAWAY v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| [3:17-cv-06861-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| [3:17-cv-06862-FLW-LHG](#) SYMES v. JOHNSON & JOHNSON, INC. et al | 09/07/2017 | |
| [3:17-cv-06867-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| [3:17-cv-06869-FLW-LHG](#) CLAYBORNE v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| [3:17-cv-06878-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| [3:17-cv-06880-FLW-LHG](#) OSWALT v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| [3:17-cv-06882-FLW-LHG](#) CHAMPAGNE et al v. JOHNSON & JOHNSON et al | 09/08/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-06890-FLW-LHG SHELTON v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| | 3:17-cv-06893-FLW-LHG VAN VOORHIS et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| | 3:17-cv-06916-FLW-LHG SCOTT et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| | 3:17-cv-06917-FLW-LHG O'CONNOR v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| | 3:17-cv-06918-FLW-LHG BALL v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| | 3:17-cv-06919-FLW-LHG STUCHENKO-SPARKS v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| | 3:17-cv-06920-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| | 3:17-cv-07410-FLW-LHG BLACKMON v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-06937-FLW-LHG KASTANAS v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06940-FLW-LHG DEES v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06942-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06965-FLW-LHG AUSTIN v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06966-FLW-LHG EPPERSON v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06968-FLW-LHG OAKES v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06972-FLW-LHG BARLOW et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06974-FLW-LHG LOBIANCO et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:16-cv-08816-FLW-LHG SNYDER v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06944-FLW-LHG FRANK v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06950-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06983-FLW-LHG CAMPBELL et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06984-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06975-FLW-LHG VASQUEZ v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06976-FLW-LHG LEITNER v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06985-FLW-LHG CARNEY v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06978-FLW-LHG ENGLE et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06986-FLW-LHG WARSHAWSKY et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06987-FLW-LHG RABURN et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | 3:17-cv-06982-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | 3:17-cv-06988-FLW-LHG HUDSON v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | 3:17-cv-06990-FLW-LHG HUGHES et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06991-FLW-LHG](#) LEON et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06992-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07000-FLW-LHG](#) HAYDEN v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06993-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07001-FLW-LHG](#) BUNTING v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07004-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-06995-FLW-LHG](#) MCEUEN v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-06996-FLW-LHG](#) BOZEMAN et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06997-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06999-FLW-LHG](#) KILE et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/13/2017 | |
| [3:17-cv-07010-FLW-LHG](#) PASTERNACK v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07020-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07014-FLW-LHG](#) DERRICK v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07016-FLW-LHG](#) APELIAN v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07021-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07023-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07032-FLW-LHG](#) SIEJA et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07033-FLW-LHG](#) SUCHOMEL v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07042-FLW-LHG](#) CORLEY v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07043-FLW-LHG](#) BERNSTEIN v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07047-FLW-LHG](#) SAWYER-DEAQUINO v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07048-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07051-FLW-LHG](#) PALMER v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07054-FLW-LHG](#) DIAL v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07055-FLW-LHG](#) CARNES v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07056-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07060-FLW-LHG](#) WINHELD v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| [3:17-cv-07061-FLW-LHG](#) LYTLE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| [3:17-cv-07065-FLW-LHG](#) HAYS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| [3:17-cv-07066-FLW-LHG](#) VINSON v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| [3:17-cv-07076-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 09/14/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07078-FLW-LHG](#) LAMA v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07080-FLW-LHG](#) SOJKA v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07067-FLW-LHG](#) HELVESTON v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07068-FLW-LHG](#) BOYNE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07072-FLW-LHG](#) ROLFE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07075-FLW-LHG](#) FISHBEIN v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07083-FLW-LHG](#) FONDREN v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07089-FLW-LHG](#) VALIAN et al v. JOHNSON & JOHNSON, INC. et al | 09/14/2017 | |
| | [3:17-cv-07093-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07094-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07099-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07100-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07112-FLW-LHG](#) GUSTAFSON v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07116-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07117-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07118-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07119-FLW-LHG](#) SEALY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07120-FLW-LHG](#) DICARLO-WAKELEY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-12672-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-07137-FLW-LHG](#) SKINNER et al v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07146-FLW-LHG](#) HERBICK v. JOHNSON AND JOHNSON COMPANY et al | 09/15/2017 | |
| | [3:17-cv-07154-FLW-LHG](#) WHITLEY v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| | [3:17-cv-07161-FLW-LHG](#) COULSTON v. JOHNSON & JOHNSON, INC. et al | 09/18/2017 | |
| | [3:17-cv-07164-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| | [3:17-cv-07165-FLW-LHG](#) GARZA v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| | [3:17-cv-07190-FLW-LHG](#) FUNG v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | [3:17-cv-07195-FLW-LHG](#) LEHMAN v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | [3:17-cv-07215-FLW-LHG](#) JENKINS v. Johnson & Johnson et al | 09/19/2017 | |
| | [3:17-cv-07205-FLW-LHG](#) MCCONAHIE-GEORGE v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | [3:17-cv-07211-FLW-LHG](#) TAPLEY v. JOHNSON & JOHNSON, INC. et al | 09/19/2017 | |
| | [3:17-cv-07199-FLW-LHG](#) INIGUEZ v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | [3:17-cv-07442-FLW-LHG](#) GIANCURSIO v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | [3:17-cv-07228-FLW-LHG](#) BAGLEY v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | [3:17-cv-07231-FLW-LHG](#) PACILLI v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | [3:17-cv-07235-FLW-LHG](#) FLORES v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | [3:17-cv-07237-FLW-LHG](#) SCHULZ v. JOHNSON & JOHNSON et al | 09/19/2017 | |

| | | |
|---|---|---|
| [3:17-cv-07240-FLW-LHG](#) COMBS v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| [3:17-cv-07249-FLW-LHG](#) ARREDONDO v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07251-FLW-LHG](#) HIGGINS v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07253-FLW-LHG](#) LANGLEY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07254-FLW-LHG](#) KEENE v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07255-FLW-LHG](#) FLEMING et al v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07260-FLW-LHG](#) GUIDRY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07261-FLW-LHG](#) DIPALERMO v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07268-FLW-LHG](#) JARRETT v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| [3:17-cv-07271-FLW-LHG](#) HOLLIDAY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07274-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| [3:17-cv-07281-FLW-LHG](#) BARTON v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07282-FLW-LHG](#) WATTS v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07283-FLW-LHG](#) MCDEAVITT v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07285-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| [3:17-cv-07287-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| [3:17-cv-07296-FLW-LHG](#) HOLSTROM v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| [3:17-cv-07318-FLW-LHG](#) BORCHARDT v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| [3:17-cv-07321-FLW-LHG](#) FRANK v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| [3:17-cv-07325-FLW-LHG](#) LANDEROS v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| [3:17-cv-07326-FLW-LHG](#) WHATLEY v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| [3:17-cv-07327-FLW-LHG](#) BETHDA v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| [3:17-cv-07334-FLW-LHG](#) WAMSLEY v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| [3:17-cv-07335-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07292-FLW-LHG](#) FAZIO v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07339-FLW-LHG](#) ALLEN et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07170-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07175-FLW-LHG](#) GOMEZ et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07179-FLW-LHG](#) SCOVENS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07186-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07188-FLW-LHG](#) BENSON et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07288-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07357-FLW-LHG](#) BASSETT v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07359-FLW-LHG](#) CUMMINGS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07362-FLW-LHG](#) ASHLOCK v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07365-FLW-LHG](#) CARLSON v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07366-FLW-LHG](#) CREAMER-ZINTEL v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07367-FLW-LHG](#) DOS REIS et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| [3:17-cv-07369-FLW-LHG](#) DUBE et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |

| | 3:17-cv-07370-FLW-LHG KEYS-CHAVIS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
|---|---|---|---|
| | 3:17-cv-07372-FLW-LHG EURIBE v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| | 3:17-cv-07373-FLW-LHG GAITANOS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| | 3:17-cv-07375-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| | 3:17-cv-07412-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07413-FLW-LHG O'KELLEY et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07414-FLW-LHG PINA et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07415-FLW-LHG CRUZ v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07416-FLW-LHG RAINDORF v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07419-FLW-LHG MUTTA v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07403-FLW-LHG GRIFFIN et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:18-cv-15999-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:17-cv-07404-FLW-LHG HOINES-MEAD v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07405-FLW-LHG HOYT v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07406-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07421-FLW-LHG RUPP et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07423-FLW-LHG MAZUREK et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07424-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07426-FLW-LHG ALFORD v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07427-FLW-LHG MARINO v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07429-FLW-LHG DELLEVAS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07440-FLW-LHG BURLEIGH v. JOHNSON & JOHNSON CONSUMER INC. et al | 09/25/2017 | |
| | 3:17-cv-07443-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07430-FLW-LHG HINDS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07445-FLW-LHG HALL v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/25/2017 | |
| | 3:17-cv-07446-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07431-FLW-LHG LYLES et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07436-FLW-LHG SPANN v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| | 3:17-cv-07459-FLW-LHG MCGREGOR v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| | 3:17-cv-07460-FLW-LHG LOFTON v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/26/2017 | |
| | 3:17-cv-07462-FLW-LHG SCHMALZ v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| | 3:17-cv-07439-FLW-LHG WRIGHT et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| | 3:17-cv-07444-FLW-LHG CARSON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| | 3:17-cv-07455-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| | 3:17-cv-07461-FLW-LHG SNEAD et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |

| | | |
|---|---|---|
| [3:17-cv-07456-FLW-LHG](#) ROE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07457-FLW-LHG](#) SALTERS v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07463-FLW-LHG](#) STRUKEL v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07458-FLW-LHG](#) SEEKINS v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07464-FLW-LHG](#) UPTON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07465-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07467-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07468-FLW-LHG](#) WYLLIE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07481-FLW-LHG](#) HINES v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07493-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| [3:17-cv-07510-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| [3:17-cv-07513-FLW-LHG](#) CHANEY v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| [3:17-cv-07519-FLW-LHG](#) HOLLOWAY v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07527-FLW-LHG](#) CLUTS v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07522-FLW-LHG](#) KACZMAREK v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07530-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07533-FLW-LHG](#) DE CORO DE LOZA v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07557-FLW-LHG](#) BOEHM et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07558-FLW-LHG](#) COKER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07544-FLW-LHG](#) THE ESTATE OF BERTHA ALEXANDER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07547-FLW-LHG](#) RULAND v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07560-FLW-LHG](#) DIONESOTES v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07548-FLW-LHG](#) CARTER v. IMERYS TALC AMERICA, INC., et al | 09/28/2017 | |
| [3:17-cv-07562-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07555-FLW-LHG](#) BORNY v. IMERYS TALC AMERICA INC., et al | 09/28/2017 | |
| [3:17-cv-07563-FLW-LHG](#) NILAN v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07564-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07565-FLW-LHG](#) SEALE et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07566-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07567-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07568-FLW-LHG](#) CAHN et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07596-FLW-LHG](#) PETERSON et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07571-FLW-LHG](#) SKONORD v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07587-FLW-LHG](#) DIMARINO v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07575-FLW-LHG](#) RIEDMUELLER v. JOHNSON & JOHNSON et al | 09/28/2017 | |

| | | |
|---|---|---|
| 3:17-cv-07576-FLW-LHG STANEK v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07589-FLW-LHG MUNGER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07578-FLW-LHG BRUBAKER et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07579-FLW-LHG SLAMES v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07581-FLW-LHG CHESTNUT v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07582-FLW-LHG ROLLER et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07584-FLW-LHG RUIZ et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07645-FLW-LHG Yarden et al v. Johnson & Johnson et al | 09/29/2017 | |
| 3:17-cv-07594-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07619-FLW-LHG CABRAL et al v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07622-FLW-LHG CHANDLER v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07626-FLW-LHG TARR v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07645-FLW-LHG Yarden et al v. Johnson & Johnson et al | 09/29/2017 | |
| 3:17-cv-07631-FLW-LHG MEADE v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07635-FLW-LHG SOULIOS v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07641-FLW-LHG RODRIQUEZ v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07644-FLW-LHG ADDISON v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07646-FLW-LHG FANFA v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07650-FLW-LHG KIRKPATRICK v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07653-FLW-LHG BEDROSIAN v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07654-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07702-FLW-LHG HEFFERNAN v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| 3:17-cv-07664-FLW-LHG CLARK et al v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07673-FLW-LHG EWING v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07674-FLW-LHG BROCCOLI v. JOHNSON AND JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07676-FLW-LHG KURSCH v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07679-FLW-LHG ALLISON v. JOHNSON AND JOHNSON et al | 09/29/2017 | |
| 3:17-cv-07665-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| 3:17-cv-07666-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| 3:17-cv-07667-FLW-LHG SWIFT v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| 3:17-cv-07669-FLW-LHG HAGSTROM v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| 3:18-cv-16000-FLW-LHG TERWILLIGER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| 3:17-cv-07671-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| 3:17-cv-07713-FLW-LHG Corralejo v. Johnson & Johnson et al | 10/02/2017 | |
| 3:17-cv-07715-FLW-LHG Antwanza Wooden v. Johnson and Johnson et al | 10/02/2017 | |
| 3:17-cv-07681-FLW-LHG WEBB v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| 3:17-cv-07685-FLW-LHG EURE v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| 3:17-cv-07699-FLW-LHG STANULA v. JOHNSON & JOHNSON, INC. et | 10/02/2017 | |

| | | | |
|---|---|---|---|
| | al | | |
| | [3:17-cv-07680-FLW-LHG](#) ERIKSEN v. JOHNSON & JOHNSON INC. et al | 10/02/2017 | |
| | [3:17-cv-07692-FLW-LHG](#) MICHAELIS v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| | [3:17-cv-07703-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07705-FLW-LHG](#) PIMENTEL v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07694-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| | [3:17-cv-07706-FLW-LHG](#) MCLAUGHLIN v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:18-cv-16001-FLW-LHG](#) TOVAR v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:17-cv-07719-FLW-LHG](#) EVANS et al v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07721-FLW-LHG](#) GOODWIN et al v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07722-FLW-LHG](#) HAAS v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07736-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07723-FLW-LHG](#) DAZEY et al v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07724-FLW-LHG](#) DUARTE v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07725-FLW-LHG](#) MINTZER et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07758-FLW-LHG](#) WEBER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07760-FLW-LHG](#) BOZIC v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07728-FLW-LHG](#) PUCILOSKI v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| | [3:17-cv-07763-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07764-FLW-LHG](#) PANKONIEN et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07765-FLW-LHG](#) LUCANTONI v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07766-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07777-FLW-LHG](#) VINTON et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07767-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07778-FLW-LHG](#) BABCOCK v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07780-FLW-LHG](#) BAXTER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07772-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| | [3:17-cv-07781-FLW-LHG](#) BENBOW et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07782-FLW-LHG](#) BRACCO v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07773-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| | [3:17-cv-07783-FLW-LHG](#) CHANEY et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07784-FLW-LHG](#) CHARTIER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07785-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07789-FLW-LHG](#) CRANDALL et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07791-FLW-LHG](#) CRANSTON v. JOHNSON & JOHNSON et al | 10/03/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07774-FLW-LHG](#) VALENTINE v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| | [3:17-cv-07802-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07798-FLW-LHG](#) LEO et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07776-FLW-LHG](#) IANUALE et al v. JOHNSON & JOHNSON | 10/03/2017 | |
| | [3:17-cv-07801-FLW-LHG](#) ALBANESE v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07804-FLW-LHG](#) CABRERA v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07805-FLW-LHG](#) CARMACK v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07808-FLW-LHG](#) FRANCE v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07831-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| | [3:17-cv-07832-FLW-LHG](#) MCCROSKEY v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07833-FLW-LHG](#) REDIC-YOUNG v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07837-FLW-LHG](#) LYONS v. JOHNSON & JOHNSON, INC. | 10/03/2017 | |
| | [3:17-cv-07855-FLW-LHG](#) GREGG v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07856-FLW-LHG](#) GRIFFITH et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07857-FLW-LHG](#) GORMAN et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07809-FLW-LHG](#) HESS v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07810-FLW-LHG](#) FRY V. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07811-FLW-LHG](#) ORECCHIA v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07815-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07816-FLW-LHG](#) ATKINSON v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07818-FLW-LHG](#) SORENSEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07820-FLW-LHG](#) QUINN et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07806-FLW-LHG](#) DIAZ v. JOHNSON & JOHNSON, INC. et al | 10/04/2017 | |
| | [3:17-cv-07821-FLW-LHG](#) Carroll v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07862-FLW-LHG](#) BALDWIN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07822-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07824-FLW-LHG](#) GARNES v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07826-FLW-LHG](#) ARSEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07827-FLW-LHG](#) MINNA v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07828-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07829-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07871-FLW-LHG](#) SHMAEFF v JOHNSON & JOHNSON | 10/04/2017 | |
| | [3:17-cv-07863-FLW-LHG](#) TUCKER-WALTERS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07866-FLW-LHG](#) FIOLA v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07867-FLW-LHG](#) OLIVER v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07876-FLW-LHG](#) KOROTKA v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07880-FLW-LHG](#) STRASSBERG v. JOHNSON & JOHNSON et al | 10/05/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07881-FLW-LHG](#) MONAHAN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07882-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07884-FLW-LHG](#) LAYFIELD v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07910-FLW-LHG](#) Rhode et al v. Johnson & Johnson et al | 10/05/2017 | |
| | [3:17-cv-07850-FLW-LHG](#) FORSTALL et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07912-FLW-LHG](#) GALLARDO, et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| | [3:17-cv-07852-FLW-LHG](#) GIBBS et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07854-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07929-FLW-LHG](#) AUSTIN et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| | [3:17-cv-07933-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| | [3:17-cv-07934-FLW-LHG](#) ESTATE OF ELIZABETH KING et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07909-FLW-LHG](#) RIVERO v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07883-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07913-FLW-LHG](#) IZZARD v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07914-FLW-LHG](#) ODUMS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07915-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07903-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07916-FLW-LHG](#) NARD et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07900-FLW-LHG](#) HELMS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07918-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07936-FLW-LHG](#) PEDERSEN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07937-FLW-LHG](#) ORLANDO et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07939-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07926-FLW-LHG](#) PATTON et al v. JOHNSON AND JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07928-FLW-LHG](#) EAGLETON v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-07931-FLW-LHG](#) SYED v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-07932-FLW-LHG](#) HAYDEN v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-07935-FLW-LHG](#) TIPTON v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-07925-FLW-LHG](#) RONEY et al v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-07959-FLW-LHG](#) PENTECOST v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| | [3:18-cv-01910-FLW-LHG](#) HODOROVIC v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | [3:17-cv-07960-FLW-LHG](#) FORRESTER v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| | [3:17-cv-07961-FLW-LHG](#) SANTIAGO v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |

| | 3:17-cv-07962-FLW-LHG | SHELTON v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
|---|---|---|---|---|
| | 3:17-cv-07971-FLW-LHG | MCCARTY v. JOHNSON & JOHNSON, et al | 10/06/2017 | |
| | 3:17-cv-07949-FLW-LHG | BODNAR v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07910-FLW-LHG | Rhode et al v. Johnson & Johnson et al | 10/06/2017 | |
| | 3:17-cv-07912-FLW-LHG | GALLARDO, et al v. JOHNSON & JOHNSON, et al | 10/06/2017 | |
| | 3:18-cv-08667-FLW-LHG | CHEDAKA v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-07964-FLW-LHG | GASH v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07967-FLW-LHG | BOUCHARD v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07968-FLW-LHG | BLUME v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07969-FLW-LHG | HAMMER v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07970-FLW-LHG | KING v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07980-FLW-LHG | VERDIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07971-FLW-LHG | MCCARTY v. JOHNSON & JOHNSON, et al | 10/10/2017 | |
| | 3:17-cv-07974-FLW-LHG | VANNOY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07981-FLW-LHG | DEROSE v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07986-FLW-LHG | AUTRY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07987-FLW-LHG | ERICKSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08013-FLW-LHG | BILBREY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08019-FLW-LHG | FREDERICKS v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08022-FLW-LHG | NETTERVILLE v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07992-FLW-LHG | WILKINS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07993-FLW-LHG | WELLS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07994-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-08000-FLW-LHG | LEBOUEF v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08023-FLW-LHG | GIBSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08001-FLW-LHG | LEWIS et al v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08002-FLW-LHG | MANGANO v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08024-FLW-LHG | RICHARDSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07990-FLW-LHG | CANNANE et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08010-FLW-LHG | LAPAN et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08011-FLW-LHG | WILSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08028-FLW-LHG | KRUCIK v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08042-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08012-FLW-LHG | MURRAY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08045-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08046-FLW-LHG | HONEA v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08033-FLW-LHG | MARROQUIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08048-FLW-LHG | VACCARO v. JOHNSON & JOHNSON et al | 10/10/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08039-FLW-LHG WEXLER v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08037-FLW-LHG BUSBIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08051-FLW-LHG WOLFREY et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08052-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08061-FLW-LHG BAIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08063-FLW-LHG TALLMAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07929-FLW-LHG AUSTIN et al v. JOHNSON & JOHNSON, INC. et al | 10/10/2017 | |
| 3:18-cv-01913-FLW-LHG NAUGHTON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:17-cv-07933-FLW-LHG MOORE et al v. JOHNSON & JOHNSON, INC. et al | 10/10/2017 | |
| 3:17-cv-07934-FLW-LHG ESTATE OF ELIZABETH KING et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08067-FLW-LHG MCLEAREN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08068-FLW-LHG SHERMAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08003-FLW-LHG MANNING v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08004-FLW-LHG MAYOL v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08005-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08006-FLW-LHG HENAULT et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08007-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08009-FLW-LHG HUTCHINSON-COURSE et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08070-FLW-LHG HUNT v JOHNSON & JOHNSON, et al | 10/11/2017 | |
| 3:17-cv-08071-FLW-LHG PAWLOW v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08073-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08088-FLW-LHG MERKURIS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08089-FLW-LHG MILANO v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-07839-FLW-LHG MILLER v. JOHNSON & JOHNSON, INC. | 10/11/2017 | |
| 3:17-cv-07844-FLW-LHG EGGERS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-07845-FLW-LHG ENGLISH et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-07846-FLW-LHG FLYNN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08090-FLW-LHG MILLS et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08092-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08093-FLW-LHG LIVELY v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08094-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08087-FLW-LHG MCBRAYER v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08086-FLW-LHG BURKEY et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08095-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08085-FLW-LHG HAYNES et al v. JOHNSON & JOHNSON CONSUMER INC et al | 10/11/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08097-FLW-LHG](#) DELAROSA v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | [3:17-cv-08083-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | [3:17-cv-08103-FLW-LHG](#) REMMER v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | [3:17-cv-08148-FLW-LHG](#) FOWLER v. JOHNSON & JOHNSON et al (JRG1) | 10/11/2017 | |
| | [3:17-cv-08077-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | [3:17-cv-08076-FLW-LHG](#) HETHERINGTON v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | [3:17-cv-08123-FLW-LHG](#) GORE v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08108-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08124-FLW-LHG](#) SPEARS-HAMILTON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08112-FLW-LHG](#) LUCAS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08126-FLW-LHG](#) NAPIER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08129-FLW-LHG](#) COURTER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08132-FLW-LHG](#) LABOK v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08116-FLW-LHG](#) DUFF v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08119-FLW-LHG](#) KUHN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08137-FLW-LHG](#) LANDRUM v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08120-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08122-FLW-LHG](#) CHRISTIAN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08133-FLW-LHG](#) BRANCH v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08135-FLW-LHG](#) BRIGMAN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08154-FLW-LHG](#) MCDONALD et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08140-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08155-FLW-LHG](#) NEWPORT v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08159-FLW-LHG](#) JEFFERS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08169-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08141-FLW-LHG](#) IKEMOTO v. JOHNSON & JOHNSON | 10/12/2017 | |
| | [3:17-cv-08170-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08142-FLW-LHG](#) SUMNER v. JOHNSON & JOHNSON | 10/12/2017 | |
| | [3:17-cv-08144-FLW-LHG](#) JAY v. JOHNSON & JOHNSON | 10/12/2017 | |
| | [3:17-cv-08145-FLW-LHG](#) PALACIOS v. JOHNSON & JOHNSON | 10/12/2017 | |
| | [3:17-cv-08171-FLW-LHG](#) SUMMERLIN et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08147-FLW-LHG](#) MCCLURG et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08172-FLW-LHG](#) WHEELER et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08164-FLW-LHG](#) WELTER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08158-FLW-LHG](#) PEASE et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08148-FLW-LHG](#) FOWLER v. JOHNSON & JOHNSON et al (JRG1) | 10/12/2017 | |
| | [3:17-cv-08156-FLW-LHG](#) STEINBARTH v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08157-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08150-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08152-FLW-LHG](#) ALLENBERG v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08153-FLW-LHG](#) ALLISON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08174-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08143-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08176-FLW-LHG](#) ESTRADA et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08200-FLW-LHG](#) CRABTREE v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08177-FLW-LHG](#) HATCHER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08202-FLW-LHG](#) YARNELL v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08204-FLW-LHG](#) LOWE v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08205-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-07843-FLW-LHG](#) DELGADO v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08206-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08207-FLW-LHG](#) DENNY v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08208-FLW-LHG](#) HESELTON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08209-FLW-LHG](#) KNIGHT v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08228-FLW-LHG](#) STICKLER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08234-FLW-LHG](#) Petrosky v. JOHNSON AND JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08229-FLW-LHG](#) RAMON et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08236-FLW-LHG](#) TRAYLOR v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08237-FLW-LHG](#) CAIN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08180-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | [3:17-cv-08238-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08220-FLW-LHG](#) PHEIFER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08194-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08221-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08224-FLW-LHG](#) PULCINI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08226-FLW-LHG](#) SHATASHVILI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08227-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08290-FLW-LHG](#) Bustos v. Johnson & Johnson et al | 10/13/2017 | |
| | [3:17-cv-08293-FLW-LHG](#) George v. Johnson & Johnson et al | 10/13/2017 | |
| | [3:17-cv-08266-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08243-FLW-LHG](#) DAHL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08247-FLW-LHG](#) DANTZLER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08248-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08249-FLW-LHG](#) EARLE v. JOHNSON & JOHNSON et al | 10/16/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-08210-FLW-LHG](#) LEON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08259-FLW-LHG](#) BOYCE et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08211-FLW-LHG](#) HAWKINS-PANEK v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08330-FLW-LHG](#) BUCHITE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08267-FLW-LHG](#) SALAVICS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08346-FLW-LHG](#) NORMADIN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08268-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08331-FLW-LHG](#) COGAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08272-FLW-LHG](#) Rosenberg v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08269-FLW-LHG](#) GLADSTONE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08332-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08270-FLW-LHG](#) GONZALES v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08271-FLW-LHG](#) GREENWALD-HILL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08347-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08273-FLW-LHG](#) HAGAN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08333-FLW-LHG](#) DEPAULO-HARGRAVES v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08356-FLW-LHG](#) BRAMEN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08275-FLW-LHG](#) CIUCHTA v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08307-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08276-FLW-LHG](#) HOSKINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08335-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08308-FLW-LHG](#) RENDLEMAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08278-FLW-LHG](#) JACOBS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08279-FLW-LHG](#) MALDONADO v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08355-FLW-LHG](#) WAARDENBURG v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08336-FLW-LHG](#) GRILLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08339-FLW-LHG](#) JANSEN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08340-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08341-FLW-LHG](#) JONESOF v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08334-FLW-LHG](#) DILLARD v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08342-FLW-LHG](#) LOUDERBOUGH v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08280-FLW-LHG](#) LANDERS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08343-FLW-LHG](#) LUCAS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08281-FLW-LHG](#) MAHLERT v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08344-FLW-LHG](#) MCCANN-MUELLER v. JOHNSON & | 10/16/2017 | |

| | | | |
|---|---|---|---|
| | JOHNSON et al | | |
| | [3:17-cv-08345-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08311-FLW-LHG](#) BELLOTTO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08286-FLW-LHG](#) BOYKINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08288-FLW-LHG](#) JONES v. JOHNSON & JOHNSON, INC. et al | 10/13/2017 | |
| | [3:17-cv-08313-FLW-LHG](#) SPENCER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08354-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08289-FLW-LHG](#) PULASKI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08318-FLW-LHG](#) FAMEREE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08353-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON CONSUMER INC. et al | 10/16/2017 | |
| | [3:17-cv-08352-FLW-LHG](#) SAVAGE v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08212-FLW-LHG](#) GIBSON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08319-FLW-LHG](#) FANCIULLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08213-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08320-FLW-LHG](#) JUDKINS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08321-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08322-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08323-FLW-LHG](#) MORELLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08324-FLW-LHG](#) STRICKLAND v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08325-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08372-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08326-FLW-LHG](#) BRUTON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08351-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08350-FLW-LHG](#) POLLY v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08366-FLW-LHG](#) VARNAUSKAS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08327-FLW-LHG](#) JANAK v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08376-FLW-LHG](#) ROMAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08364-FLW-LHG](#) TAXTER et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08349-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08348-FLW-LHG](#) PALUMBO v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08380-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08337-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| | [3:17-cv-08338-FLW-LHG](#) HOMEYER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08360-FLW-LHG](#) TENGBERG v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08361-FLW-LHG](#) ROSS et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08401-FLW-LHG](#) HOFF et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08294-FLW-LHG](#) HURSIN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08297-FLW-LHG](#) MORIGI v. JOHNSON & JOHNSON, INC. et al | 10/13/2017 | |
| | [3:17-cv-08298-FLW-LHG](#) MICHON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08300-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08394-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08301-FLW-LHG](#) PREISS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08403-FLW-LHG](#) PIMENTEL v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08405-FLW-LHG](#) BUNCH v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08407-FLW-LHG](#) GAMBLE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08410-FLW-LHG](#) WEATHERWAX v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08411-FLW-LHG](#) BULLARD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08412-FLW-LHG](#) VICKERSTAFF v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08413-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08397-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08302-FLW-LHG](#) DEMAILLE-SMITH et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08398-FLW-LHG](#) ROY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08303-FLW-LHG](#) ACKERMAN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08214-FLW-LHG](#) LESTER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08445-FLW-LHG](#) ATKINSON et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08305-FLW-LHG](#) RACKOV-TOKICH v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08437-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08414-FLW-LHG](#) MCCOMBS v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| | [3:17-cv-08415-FLW-LHG](#) ROE v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| | [3:17-cv-08438-FLW-LHG](#) FAYNE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08416-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08382-FLW-LHG](#) HARBIN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08417-FLW-LHG](#) KALMAN v. JOHNSON & JOHNSON CONSUMER INC et al | 10/17/2017 | |
| | [3:17-cv-08419-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08422-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08423-FLW-LHG](#) RAPOSO v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08420-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08252-FLW-LHG](#) FARAZI v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08424-FLW-LHG](#) WOOLDRIDGE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08425-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| | [3:17-cv-08426-FLW-LHG](#) PRESTON v. JOHNSON & JOHNSON et al | 10/17/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08427-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08428-FLW-LHG KIRBY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08430-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| 3:17-cv-08431-FLW-LHG SWEENEY et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| 3:17-cv-08432-FLW-LHG CLARKE et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| 3:17-cv-08421-FLW-LHG WINZER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08439-FLW-LHG COLELLA et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08440-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08441-FLW-LHG BURTTRAM v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08433-FLW-LHG BARROW et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08215-FLW-LHG PORTER v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| 3:17-cv-08442-FLW-LHG BURGERT v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08434-FLW-LHG OBERT et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08435-FLW-LHG HOTTINGER et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08443-FLW-LHG BRUNELL et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08216-FLW-LHG TURK v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08436-FLW-LHG ALLDAY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08444-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08217-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08218-FLW-LHG OVERTON et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08219-FLW-LHG OKERSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08454-FLW-LHG REVIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08455-FLW-LHG MOJICA v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08473-FLW-LHG SANTIAGO v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08474-FLW-LHG BENNETT et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08476-FLW-LHG BURROUGHS v. JOHNSON & JOHNSON COMPANY, ET AL | 10/17/2017 | |
| 3:17-cv-08479-FLW-LHG MASSAGEE et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08254-FLW-LHG PECK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08256-FLW-LHG MERITT v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08258-FLW-LHG OBERLIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08260-FLW-LHG STONE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08262-FLW-LHG STREETER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08265-FLW-LHG FIELD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08264-FLW-LHG WINSTEAD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08263-FLW-LHG CURCIO v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08480-FLW-LHG MAGGIORE v. JOHNSON & JOHNSON et al | 10/18/2017 | |

| | | |
|---|---|---|
| [3:17-cv-08482-FLW-LHG](#) ASHWORTH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08485-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08488-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08489-FLW-LHG](#) BAUGH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08490-FLW-LHG](#) BELIZEARD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08518-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08491-FLW-LHG](#) BISHOP v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08519-FLW-LHG](#) KNAPP v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08492-FLW-LHG](#) HAVLIC et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08493-FLW-LHG](#) BOCK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08520-FLW-LHG](#) DOUGLAS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08497-FLW-LHG](#) GAUGH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08495-FLW-LHG](#) BROGAN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08498-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08500-FLW-LHG](#) ADAMS et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08521-FLW-LHG](#) CHVAL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08522-FLW-LHG](#) ROBBINS et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08499-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08523-FLW-LHG](#) JETT et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08502-FLW-LHG](#) SCHELLENGER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08524-FLW-LHG](#) STAMPS v. JOHNSON & JOHNSON, INC. et al | 10/18/2017 | |
| [3:17-cv-08504-FLW-LHG](#) BALDWIN et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08530-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08594-FLW-LHG](#) Barber v. Johnson & Johnson et al | 10/18/2017 | |
| [3:17-cv-08539-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08538-FLW-LHG](#) BOUDREAUX v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08536-FLW-LHG](#) ZEIGLER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08542-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08543-FLW-LHG](#) ARCHER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08544-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08545-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08546-FLW-LHG](#) BURNELL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08547-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08550-FLW-LHG](#) WOJCICKI v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08552-FLW-LHG](#) CALDWELL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08554-FLW-LHG](#) CAPPELLO v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08555-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08557-FLW-LHG](#) BERRY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08558-FLW-LHG](#) CARTER-CRUZ v. JOHNSON & JOHNSON et | 10/18/2017 | |

| | | | |
|---|---|---|---|
| | al | | |
| | [3:17-cv-08559-FLW-LHG](#) WARNER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08588-FLW-LHG](#) GRIMSLEY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08589-FLW-LHG](#) DARK HORSE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08590-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08591-FLW-LHG](#) WINFIELD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08593-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08537-FLW-LHG](#) BARRETT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08534-FLW-LHG](#) COHAGAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08533-FLW-LHG](#) DISHMAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08532-FLW-LHG](#) CLEMENTS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08531-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08505-FLW-LHG](#) FURLONG et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08579-FLW-LHG](#) CRUM v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08583-FLW-LHG](#) GIVENS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08584-FLW-LHG](#) CUSHING v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08507-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08585-FLW-LHG](#) HURLEY et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08509-FLW-LHG](#) CROLEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08560-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08511-FLW-LHG](#) BOWEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08512-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08513-FLW-LHG](#) BRADLEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08514-FLW-LHG](#) MOLLOY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08515-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08517-FLW-LHG](#) DIAZ et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08598-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08561-FLW-LHG](#) COLEMAN-SANDOVAL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08599-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08600-FLW-LHG](#) ELZIE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08562-FLW-LHG](#) ELDRIDGE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08603-FLW-LHG](#) WILKS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08569-FLW-LHG](#) SWICK v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08604-FLW-LHG](#) DOWNEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08605-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08606-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08571-FLW-LHG](#) GAGE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08652-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08622-FLW-LHG](#) FIMBRES et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08623-FLW-LHG GRANNIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08624-FLW-LHG HAMMER-ALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08625-FLW-LHG WOOMER et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08626-FLW-LHG HAROLD-GRAHAM v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08627-FLW-LHG LYONS et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08628-FLW-LHG GRIFFITH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08563-FLW-LHG CHRISTIAN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08607-FLW-LHG EMBREY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08629-FLW-LHG RECCEK et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08610-FLW-LHG FIELDS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08612-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08613-FLW-LHG FLEMING v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08615-FLW-LHG GIBBS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08616-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08618-FLW-LHG GOEB v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08564-FLW-LHG VARVIL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08620-FLW-LHG HAMMER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08672-FLW-LHG BREWER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08674-FLW-LHG VINCENT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08678-FLW-LHG ESPOSITO v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08572-FLW-LHG SISK v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08630-FLW-LHG HEARVEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08679-FLW-LHG VANERUNEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08641-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08573-FLW-LHG CRONE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08681-FLW-LHG BRODNICK v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08578-FLW-LHG SILVER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08640-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08683-FLW-LHG GUZY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08642-FLW-LHG RAND v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08684-FLW-LHG GRIMMETT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08685-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08643-FLW-LHG OKON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08644-FLW-LHG MOOMEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08686-FLW-LHG HATCH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08687-FLW-LHG TROGDON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08639-FLW-LHG STILWELL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08645-FLW-LHG ALDRIDGE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08688-FLW-LHG Gebard v. JOHNSON & JOHNSON et al | 10/19/2017 | |

| Case Number | Case Title | Date |
|---|---|---|
| 3:17-cv-08638-FLW-LHG | THOMAS et al v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08646-FLW-LHG | KRAUSE v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08636-FLW-LHG | GILL et al v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08740-FLW-LHG | GRAY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08741-FLW-LHG | KORNMAN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08742-FLW-LHG | LUTJENS v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08744-FLW-LHG | MALM v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08745-FLW-LHG | MCNEELY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08647-FLW-LHG | WOODLEY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08648-FLW-LHG | AMADON v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08631-FLW-LHG | WALL et al v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08568-FLW-LHG | CONSTANT v. JOHNSON & JOHNSON et al | 10/18/2017 |
| 3:17-cv-08699-FLW-LHG | DIBERNARDO v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08702-FLW-LHG | MERCER v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08704-FLW-LHG | SHEPHERD v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08706-FLW-LHG | SHORT v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08746-FLW-LHG | MERCER v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08748-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08749-FLW-LHG | NEAL v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08752-FLW-LHG | OFFILL v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08753-FLW-LHG | ORTEN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08707-FLW-LHG | SLADE v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08723-FLW-LHG | DOMINSKI v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08708-FLW-LHG | KNOTTS et al v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08709-FLW-LHG | SLOAN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08710-FLW-LHG | TERRY-WELLS v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08712-FLW-LHG | SLOWEY v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08713-FLW-LHG | TAVENDER v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08715-FLW-LHG | DIOVANNI v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08716-FLW-LHG | SWETISH v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08717-FLW-LHG | SMALLEY v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08649-FLW-LHG | HEINZ v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08719-FLW-LHG | SMOOT v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08650-FLW-LHG | ARNEBERG v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08721-FLW-LHG | KOEHLER v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08651-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08722-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08653-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08689-FLW-LHG | DANIELS v. JOHNSON & JOHNSON et al | 10/20/2017 |

| | | | |
|---|---|---|---|
| 3:17-cv-08724-FLW-LHG SMOCK v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08654-FLW-LHG CARDELLO v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08690-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08691-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08655-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08692-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08656-FLW-LHG BARANICH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08693-FLW-LHG FRYMIRE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08694-FLW-LHG FLORES v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08756-FLW-LHG POYNTER v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08757-FLW-LHG RANZIE v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08695-FLW-LHG TAYLOR v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08789-FLW-LHG ABELL v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08773-FLW-LHG TRENT v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08790-FLW-LHG AIMES v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08791-FLW-LHG ANDERSEN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08792-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08793-FLW-LHG WOOLF v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08795-FLW-LHG LINGNAU et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08772-FLW-LHG STARKES v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08566-FLW-LHG BURGER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08758-FLW-LHG SALERNO v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08696-FLW-LHG THIGPEN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08595-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08698-FLW-LHG FOX v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08759-FLW-LHG SEAMONE v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08770-FLW-LHG PRESWORSKY v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08596-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08725-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08774-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08775-FLW-LHG PALUMBO et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08776-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08777-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08778-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08765-FLW-LHG SOUTHARD v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |

| | | |
|---|---|---|
| [3:17-cv-08761-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| [3:17-cv-08726-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08727-FLW-LHG](#) Low v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08764-FLW-LHG](#) SMILEY v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| [3:17-cv-08728-FLW-LHG](#) DONOVAN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08729-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08801-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08730-FLW-LHG](#) TESSUM v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08731-FLW-LHG](#) WOLFE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08803-FLW-LHG](#) BREED v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08733-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08657-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| [3:17-cv-08806-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08735-FLW-LHG](#) WERTHER et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08807-FLW-LHG](#) GILLISPIE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08808-FLW-LHG](#) GLEASON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08737-FLW-LHG](#) HANAVAN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08738-FLW-LHG](#) JEWELL v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08809-FLW-LHG](#) GRAVER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08810-FLW-LHG](#) WALLS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08811-FLW-LHG](#) DUNNAVANT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08779-FLW-LHG](#) MCGEE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08780-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08781-FLW-LHG](#) NATHAN v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08782-FLW-LHG](#) SIMS v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08783-FLW-LHG](#) ABRAMS v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08784-FLW-LHG](#) SWANSON et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08785-FLW-LHG](#) AFFOLTER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08786-FLW-LHG](#) CONDE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08787-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08788-FLW-LHG](#) BONFIGLIO v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08816-FLW-LHG](#) LANDRUM v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08818-FLW-LHG](#) Patterson v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08821-FLW-LHG](#) FRANKENBERRY v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08865-FLW-LHG](#) BAIRD v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08866-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08868-FLW-LHG](#) CROLLARD v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| [3:17-cv-08822-FLW-LHG](#) LEFLORE v. JOHNSON & JOHNSON et al | 10/22/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-08823-FLW-LHG BRACE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08871-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08874-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08875-FLW-LHG Perera v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08876-FLW-LHG BERNHARDT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08824-FLW-LHG ZERINGUE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08826-FLW-LHG SPROUSE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08827-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08828-FLW-LHG COPPOLECCHIA v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08877-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08878-FLW-LHG BLADES v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08879-FLW-LHG STUCKER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08880-FLW-LHG DELUCA et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08881-FLW-LHG LOUVAR et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08829-FLW-LHG Bardwell et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08659-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08660-FLW-LHG FLORES et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08661-FLW-LHG CARR v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08812-FLW-LHG CASTILLO v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08813-FLW-LHG OGLESBY v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08814-FLW-LHG LAZARE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08662-FLW-LHG WEISLO v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08664-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08665-FLW-LHG WALSH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08882-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08666-FLW-LHG BEHUNIN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08883-FLW-LHG HOBBS v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08884-FLW-LHG WASHINGTON et al v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08667-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08668-FLW-LHG WALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08669-FLW-LHG BOND v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08670-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08671-FLW-LHG CRIDER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08900-FLW-LHG BREAUX v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08901-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08902-FLW-LHG MARCELLO v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08903-FLW-LHG SILVER v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08901-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08839-FLW-LHG ARTEAGA v. JOHNSON & JOHNSON et al | 10/23/2017 | |

| | 3:17-cv-08840-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08841-FLW-LHG MCLAUGHLIN v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08830-FLW-LHG KLINGER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08831-FLW-LHG AMBURN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08892-FLW-LHG CARLISLE v. JOHNSON & JOHNSON, INC. et al | 10/23/2017 | |
| | 3:17-cv-08832-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08898-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08843-FLW-LHG SHANNON v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08899-FLW-LHG BOOKHART v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08845-FLW-LHG AUFMAN v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08847-FLW-LHG SEMAN, JR. v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08936-FLW-LHG MIZELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08937-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08938-FLW-LHG LOGAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08939-FLW-LHG FORET v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08940-FLW-LHG GASKIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08941-FLW-LHG MORGAN v. JOHNSON & JOHNSON INC. et al | 10/24/2017 | |
| | 3:17-cv-08850-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08852-FLW-LHG AVENT v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08942-FLW-LHG PERSONS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08944-FLW-LHG BELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08924-FLW-LHG HARTMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08946-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08925-FLW-LHG FULLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08947-FLW-LHG GAY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08927-FLW-LHG KAOUGH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08853-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08854-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08928-FLW-LHG KOERNER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08948-FLW-LHG NEUMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08930-FLW-LHG LANAHAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08855-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08859-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08860-FLW-LHG AYO v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08933-FLW-LHG ROST v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08861-FLW-LHG GRIFFITH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08863-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08934-FLW-LHG LEBER v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-08903-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08935-FLW-LHG](#) GARCES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08906-FLW-LHG](#) BRASWELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08834-FLW-LHG](#) WOODARD v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08835-FLW-LHG](#) SHAUT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08836-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| [3:17-cv-08908-FLW-LHG](#) BRAVERMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08909-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08910-FLW-LHG](#) BRAWAND v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08959-FLW-LHG](#) AXELROD v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08913-FLW-LHG](#) RUETZLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08914-FLW-LHG](#) DAUGHERTY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08917-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08919-FLW-LHG](#) BOTTOMS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08995-FLW-LHG](#) JAMISON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08922-FLW-LHG](#) HAMPTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08996-FLW-LHG](#) WHOBREY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08957-FLW-LHG](#) ANDERSEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08958-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09021-FLW-LHG](#) TROVER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09022-FLW-LHG](#) LEMELLE v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08997-FLW-LHG](#) COSTLEY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08977-FLW-LHG](#) KLEIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09023-FLW-LHG](#) TOBIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08998-FLW-LHG](#) BEGAY et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08978-FLW-LHG](#) HAWKINS v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| [3:17-cv-09024-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08999-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09000-FLW-LHG](#) CLARK et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09025-FLW-LHG](#) GRIFFETH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08979-FLW-LHG](#) HOUSER v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| [3:17-cv-09026-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09029-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09001-FLW-LHG](#) WINCHESTER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08980-FLW-LHG](#) PROVITT v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09030-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08981-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| [3:17-cv-09002-FLW-LHG](#) REYNOLDS et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | 3:17-cv-09031-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09003-FLW-LHG GROLEAU v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09004-FLW-LHG NEVILLE v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09040-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09005-FLW-LHG CORBIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09041-FLW-LHG TENHET v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09016-FLW-LHG VICE v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08982-FLW-LHG HUGHES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09017-FLW-LHG VEGA v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09018-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09042-FLW-LHG HEARN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08983-FLW-LHG HUGHES v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-09020-FLW-LHG TRUDEAU v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09044-FLW-LHG SUTER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09032-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08984-FLW-LHG SEMITKA v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09033-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08985-FLW-LHG HUNTER v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-09034-FLW-LHG HARKINS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09045-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09036-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09037-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09038-FLW-LHG THARP v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08987-FLW-LHG OLIPHANT v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-08988-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-09046-FLW-LHG JAY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09048-FLW-LHG HERRERA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09049-FLW-LHG SPENCE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09050-FLW-LHG JENSEN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09052-FLW-LHG SNOW v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09071-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09072-FLW-LHG HOGAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09074-FLW-LHG DALTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09053-FLW-LHG LEONARD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09075-FLW-LHG LIKA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09076-FLW-LHG FINGERHUT et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09077-FLW-LHG HUDSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09078-FLW-LHG](#) STEFFEE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09079-FLW-LHG](#) LILLY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09080-FLW-LHG](#) STEMPF v. JOHNSON & JOHNSON, INC. | 10/25/2017 | |
| [3:17-cv-09081-FLW-LHG](#) SCHNEIDER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09082-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08989-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| [3:17-cv-09083-FLW-LHG](#) INOCENCIO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08991-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09084-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09085-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09086-FLW-LHG](#) SCHENKER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08993-FLW-LHG](#) VANNA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08994-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08961-FLW-LHG](#) GOTHARD v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08962-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09101-FLW-LHG](#) CUMMINGS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08964-FLW-LHG](#) BRASSELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08965-FLW-LHG](#) GIFFEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08949-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| [3:17-cv-08966-FLW-LHG](#) BRUESHABER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-08950-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| [3:17-cv-09103-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08951-FLW-LHG](#) MOON v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| [3:17-cv-09106-FLW-LHG](#) FERRO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08952-FLW-LHG](#) GOODALE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| [3:17-cv-09107-FLW-LHG](#) LONGMAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08975-FLW-LHG](#) DUTTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09128-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| [3:17-cv-08967-FLW-LHG](#) BURGE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08968-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08969-FLW-LHG](#) BUZA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08970-FLW-LHG](#) DIOSO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08971-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08972-FLW-LHG](#) DUFFY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08973-FLW-LHG](#) FITZGERALD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-08974-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON INC. et al | 10/25/2017 | |
| [3:17-cv-09129-FLW-LHG](#) DAWE et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09087-FLW-LHG](#) GARCIA-WILKINSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-09130-FLW-LHG MACK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09140-FLW-LHG KEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08954-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-09142-FLW-LHG NUZZO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09143-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09144-FLW-LHG MACKEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09146-FLW-LHG KINBERGER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09109-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08955-FLW-LHG SCHEINFELD v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08956-FLW-LHG GOODSON v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-09110-FLW-LHG LOUGHLIN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09147-FLW-LHG ROBERTSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09148-FLW-LHG RHYMES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09149-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09117-FLW-LHG LOVE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09111-FLW-LHG HACKERMAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09150-FLW-LHG MAIDEN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09131-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09151-FLW-LHG RAWLS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09153-FLW-LHG GRYWALKSY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09132-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09055-FLW-LHG CHECK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09154-FLW-LHG REUTER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09155-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09139-FLW-LHG MURRAY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09156-FLW-LHG HOTH v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09113-FLW-LHG JUDD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09138-FLW-LHG LYONS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09056-FLW-LHG HERRIGES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09114-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09137-FLW-LHG ROPER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09057-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09116-FLW-LHG HORTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09118-FLW-LHG KAMINSKY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09058-FLW-LHG SHIRK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09136-FLW-LHG MILES v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09059-FLW-LHG KINSEL v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-09134-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 10/25/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09060-FLW-LHG](#) SHEMORY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09061-FLW-LHG](#) HECKMAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09157-FLW-LHG](#) KACKLEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09062-FLW-LHG](#) SEAGO v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09159-FLW-LHG](#) CRISTOBAL v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| [3:17-cv-09063-FLW-LHG](#) HETHERINGTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09160-FLW-LHG](#) VANDALL v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09161-FLW-LHG](#) KIRK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09170-FLW-LHG](#) LOVEJOY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| [3:17-cv-09064-FLW-LHG](#) JINRIGHT v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09119-FLW-LHG](#) KNOX v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09065-FLW-LHG](#) SCHULZ v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09066-FLW-LHG](#) LABRIOLA v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09067-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09069-FLW-LHG](#) LANG v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09070-FLW-LHG](#) HITZ v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09171-FLW-LHG](#) MARR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09179-FLW-LHG](#) FORD v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09178-FLW-LHG](#) SAYLES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09177-FLW-LHG](#) FLEENOR v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09176-FLW-LHG](#) MARROW v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09413-FLW-LHG](#) Nancy J. Edwards v. Johnson and Johnson et al | 10/26/2017 | |
| [3:17-cv-09172-FLW-LHG](#) MCKENNIE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09173-FLW-LHG](#) DESSLER v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09174-FLW-LHG](#) SPROCH v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09162-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09163-FLW-LHG](#) MARKS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09175-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09165-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09166-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09169-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09181-FLW-LHG](#) DRISCOLL et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09182-FLW-LHG](#) GOVEIA v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09222-FLW-LHG](#) BLEDSOE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09223-FLW-LHG](#) WHITMAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-09183-FLW-LHG HANCOCK v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09224-FLW-LHG WHITMAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09225-FLW-LHG BOSTIAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09184-FLW-LHG ZENTI et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09227-FLW-LHG BRUNSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09228-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09212-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09201-FLW-LHG CROWLEY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09229-FLW-LHG WELCH v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09231-FLW-LHG WATKINS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09213-FLW-LHG ENRIQUEZ et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09202-FLW-LHG SPICER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09185-FLW-LHG HENNINGER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09232-FLW-LHG VEAL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09234-FLW-LHG BURDYCK v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09214-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09186-FLW-LHG HOFF v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09203-FLW-LHG HARPER et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09215-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09089-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09187-FLW-LHG HORNER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09090-FLW-LHG WOLFE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09204-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09093-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09216-FLW-LHG ADAM v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09188-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09206-FLW-LHG WRENN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09189-FLW-LHG ALEXANDER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09221-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09207-FLW-LHG LAPORTE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09235-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09237-FLW-LHG BARRERA v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09240-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09243-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09244-FLW-LHG BURTON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09245-FLW-LHG DOUTHIT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09246-FLW-LHG TODD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09220-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09248-FLW-LHG EDDINS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09249-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | 3:17-cv-09251-FLW-LHG GARNES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
|---|---|---|---|
| | 3:17-cv-09219-FLW-LHG ADDELSTON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09218-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09094-FLW-LHG LOCKLEAR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09217-FLW-LHG REMILLARD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09208-FLW-LHG HYLAND v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09209-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09095-FLW-LHG SAMAREL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09210-FLW-LHG CHIN et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09096-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09211-FLW-LHG SCHENCK et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09190-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09097-FLW-LHG CEPHAS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09192-FLW-LHG CHILDERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09120-FLW-LHG KAMLITZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09252-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09193-FLW-LHG COOMBS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09099-FLW-LHG LODGE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09121-FLW-LHG LOWE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09254-FLW-LHG CORSETTI v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09100-FLW-LHG RYLEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09194-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09265-FLW-LHG TAPP v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09266-FLW-LHG PACHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09122-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09267-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09123-FLW-LHG LAKE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09264-FLW-LHG MUSGROVE v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09195-FLW-LHG ALBERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09124-FLW-LHG LUKEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09268-FLW-LHG MOSKOWITZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09262-FLW-LHG CRAIG v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09270-FLW-LHG SWIGER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09196-FLW-LHG HERNANDEZ et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09125-FLW-LHG RUCKER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09271-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09126-FLW-LHG KEESEE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09127-FLW-LHG ELLIS v. JOHNSON & JOHNSON | 10/26/2017 | |

| | | | |
|---|---|---|---|
| | CONSUMER INC et al | | |
| | 3:17-cv-09273-FLW-LHG ELLIS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09261-FLW-LHG MCKINLEY v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09274-FLW-LHG POWERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09258-FLW-LHG TARANTO v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09275-FLW-LHG TIMIAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09276-FLW-LHG STUMPF v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09257-FLW-LHG LOUVIERE v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09277-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09256-FLW-LHG LEMELIN v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09197-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09198-FLW-LHG JASTROW v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09255-FLW-LHG SOWELL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09199-FLW-LHG Burke et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09200-FLW-LHG Blease v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09326-FLW-LHG ROWSEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09327-FLW-LHG SCHOTT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09616-FLW-LHG Grier v. Johnson & Johnson et al | 10/27/2017 | |
| | 3:17-cv-09279-FLW-LHG ANGEL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09281-FLW-LHG STRONG v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09282-FLW-LHG FINCK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09283-FLW-LHG CAIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09285-FLW-LHG ATHERTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09286-FLW-LHG SPINELLI v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09287-FLW-LHG CARSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09288-FLW-LHG BIBEAU v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09289-FLW-LHG SOBER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09290-FLW-LHG CALDABAUGH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09291-FLW-LHG CASSITY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09293-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09294-FLW-LHG DAYTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09295-FLW-LHG CHAPMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09296-FLW-LHG ARGUETA-FRAZIER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09316-FLW-LHG PARSONS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09297-FLW-LHG GUEST v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09298-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09299-FLW-LHG HENDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-09300-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09317-FLW-LHG](#) PERRI v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09302-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09331-FLW-LHG](#) HEIKES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09318-FLW-LHG](#) HAWKS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09332-FLW-LHG](#) RIDENER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09303-FLW-LHG](#) LASHBROOK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09334-FLW-LHG](#) REY-MOLINA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09304-FLW-LHG](#) LOOMIS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09305-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09319-FLW-LHG](#) MAIOCCO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09306-FLW-LHG](#) SCHNELLE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09308-FLW-LHG](#) ORISCHAK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09309-FLW-LHG](#) MAHER-DRISCOLL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09311-FLW-LHG](#) FITZPATRICK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09312-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09314-FLW-LHG](#) SAPP v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09335-FLW-LHG](#) ROBB v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09320-FLW-LHG](#) POULIN et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09321-FLW-LHG](#) BRADLEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09359-FLW-LHG](#) MCCLAIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09360-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09369-FLW-LHG](#) MCDOUGAL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09346-FLW-LHG](#) CANNADY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09322-FLW-LHG](#) MARTINCHALK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09368-FLW-LHG](#) PYBURN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09347-FLW-LHG](#) RUBIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09323-FLW-LHG](#) RUTLAND v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09367-FLW-LHG](#) ACKERMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09324-FLW-LHG](#) RIDLEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09348-FLW-LHG](#) RACKOW v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09349-FLW-LHG](#) MCCARTY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09350-FLW-LHG](#) SANTIAGO v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09370-FLW-LHG](#) FEATHERS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09352-FLW-LHG](#) WITHERINGTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09354-FLW-LHG](#) SCHNEBELEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09373-FLW-LHG](#) PROCTOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09374-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09375-FLW-LHG](#) MCGOUGH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09325-FLW-LHG](#) MAXEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09356-FLW-LHG](#) QUARLES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09357-FLW-LHG](#) Logan v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09358-FLW-LHG](#) SILBY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09366-FLW-LHG](#) NEJMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09364-FLW-LHG](#) MCCORMACK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09363-FLW-LHG](#) MCCALL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09362-FLW-LHG](#) NEATE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09398-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09361-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09376-FLW-LHG](#) PRINGLE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09378-FLW-LHG](#) KINTZ v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09379-FLW-LHG](#) KLINE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09380-FLW-LHG](#) MCKAY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09381-FLW-LHG](#) PRINCE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09382-FLW-LHG](#) KORNACKI v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09399-FLW-LHG](#) HOMMEL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09401-FLW-LHG](#) BERGER et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09402-FLW-LHG](#) LAFAVER et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09403-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09475-FLW-LHG](#) DEAKLES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09404-FLW-LHG](#) MATTHEWS et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09490-FLW-LHG](#) O'DEAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09383-FLW-LHG](#) MCKINNEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09385-FLW-LHG](#) KOTERASS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09386-FLW-LHG](#) KRUSEMARK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09405-FLW-LHG](#) FASCE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09388-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09391-FLW-LHG](#) MEACHAM v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09393-FLW-LHG](#) MICHAUD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09394-FLW-LHG](#) GILBANE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09395-FLW-LHG](#) MILBURN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09396-FLW-LHG](#) NAGEL et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09397-FLW-LHG](#) PAUL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09476-FLW-LHG](#) CRIADO v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09406-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09384-FLW-LHG](#) POWERS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09336-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09493-FLW-LHG](#) IANNIELLO v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09407-FLW-LHG](#) FITZGERALD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09477-FLW-LHG](#) PARTEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09337-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09409-FLW-LHG](#) DAMM v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09412-FLW-LHG](#) NICOTRA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09479-FLW-LHG](#) BLANCHETT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09503-FLW-LHG](#) CEBALLOS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09481-FLW-LHG](#) BURNS-GARCIA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09504-FLW-LHG](#) KELLEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09494-FLW-LHG](#) MATATT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09482-FLW-LHG](#) OTT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09416-FLW-LHG](#) POELING v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09507-FLW-LHG](#) BEAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09417-FLW-LHG](#) LATA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09502-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09418-FLW-LHG](#) TOMPKINS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09483-FLW-LHG](#) STOTT et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09420-FLW-LHG](#) ELY et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09421-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09338-FLW-LHG](#) MCCANN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09501-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09485-FLW-LHG](#) CHINAPANA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09500-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09488-FLW-LHG](#) CONNOLLY-AMBURGEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09527-FLW-LHG](#) DODGE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09339-FLW-LHG](#) TUCK-LYNN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09422-FLW-LHG](#) SPAAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09489-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09423-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09344-FLW-LHG](#) REVELL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09426-FLW-LHG](#) SALPETER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09498-FLW-LHG](#) CARDWELL v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09427-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09345-FLW-LHG](#) ROWE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09497-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09516-FLW-LHG](#) HERNDON v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09517-FLW-LHG](#) GRIMLEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09518-FLW-LHG](#) HOSHKO-SMITH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09519-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09520-FLW-LHG](#) BORDEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09521-FLW-LHG](#) BURNETTE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09522-FLW-LHG](#) MAUER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09523-FLW-LHG](#) CARRINGTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09524-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09525-FLW-LHG](#) MENDOZA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09528-FLW-LHG](#) PARKS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09509-FLW-LHG](#) ZASKE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09510-FLW-LHG](#) BOOTH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09511-FLW-LHG](#) GAYTAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09411-FLW-LHG](#) DAVIS et al V. JOHNSON & JOHNSON | 10/27/2017 | |
| [3:17-cv-09328-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09329-FLW-LHG](#) HAYNES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09330-FLW-LHG](#) MCAVEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09496-FLW-LHG](#) KYTE v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09955-FLW-LHG](#) Erickson v. Johnson & Johnson et al | 10/30/2017 | |
| [3:17-cv-09495-FLW-LHG](#) HEDRICK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09559-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09560-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09561-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09562-FLW-LHG](#) MCINTYRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09563-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09564-FLW-LHG](#) TINCHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09569-FLW-LHG](#) ABELL v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09565-FLW-LHG](#) WHITTINGTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09570-FLW-LHG](#) JETTON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09566-FLW-LHG](#) BIGELOW v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09571-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09572-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09573-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09529-FLW-LHG](#) BORTLE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09567-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09574-FLW-LHG](#) OLSON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09531-FLW-LHG](#) STOEHR v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09581-FLW-LHG](#) QUINTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09568-FLW-LHG](#) SHEHATA v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09582-FLW-LHG](#) NORDAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09583-FLW-LHG](#) RIGSBY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09513-FLW-LHG](#) PEVERARO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09584-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09576-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09532-FLW-LHG](#) REGISTER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09514-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09577-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09533-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09515-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09578-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09534-FLW-LHG](#) DIPSEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09585-FLW-LHG](#) SYDLAR et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09579-FLW-LHG](#) GILLIES et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09586-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09536-FLW-LHG](#) MELENDEZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09587-FLW-LHG](#) LANDRUM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09601-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09537-FLW-LHG](#) WOLFE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09580-FLW-LHG](#) DERRENBACHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09705-FLW-LHG](#) MCLEAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09538-FLW-LHG](#) DUBOSE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09706-FLW-LHG](#) WAIT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09602-FLW-LHG](#) COVAULT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09695-FLW-LHG](#) LIDDELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09696-FLW-LHG](#) LOCKE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09707-FLW-LHG](#) FERREIRA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09697-FLW-LHG](#) NEWBURY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09716-FLW-LHG](#) ALEJO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09708-FLW-LHG](#) ALBERTIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09717-FLW-LHG](#) BENGE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09698-FLW-LHG](#) HEFNER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09699-FLW-LHG](#) MILES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09728-FLW-LHG](#) STRETZ v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09700-FLW-LHG](#) WAITE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09591-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09701-FLW-LHG](#) LYNCH v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09710-FLW-LHG](#) NUNES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09702-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09703-FLW-LHG](#) RATLIFF v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09719-FLW-LHG](#) GASSAWAY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09711-FLW-LHG](#) STARKS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09704-FLW-LHG](#) NICHOLSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09620-FLW-LHG](#) ORMOND v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09603-FLW-LHG](#) WILDER et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09640-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09663-FLW-LHG](#) ROSATO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09592-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09605-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09604-FLW-LHG](#) PATRICK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09769-FLW-LHG](#) BALDON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09641-FLW-LHG](#) PLETSCH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09593-FLW-LHG](#) WEIN et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09588-FLW-LHG](#) WHITSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09773-FLW-LHG](#) POLLARD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09774-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09776-FLW-LHG](#) ROACH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09685-FLW-LHG](#) DEWITT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09642-FLW-LHG](#) COLLEVECHIO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09777-FLW-LHG](#) LYONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09686-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09589-FLW-LHG](#) TRAHAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09778-FLW-LHG](#) WHITEHURST v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09594-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09590-FLW-LHG](#) TRULL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09644-FLW-LHG](#) WHITACRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09721-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09779-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09780-FLW-LHG](#) POPPINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09729-FLW-LHG](#) FRY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09687-FLW-LHG](#) CORNWELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09781-FLW-LHG](#) RICHTER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09645-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09606-FLW-LHG](#) VAN DERHYDEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09730-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09595-FLW-LHG](#) CAVAZOS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09646-FLW-LHG](#) CRANDELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09623-FLW-LHG](#) COLES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09647-FLW-LHG](#) PRIMMER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09739-FLW-LHG](#) HOLT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09666-FLW-LHG](#) GUNBY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09740-FLW-LHG](#) OBENDORFER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09649-FLW-LHG](#) RADEMACHER-HAMILTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09597-FLW-LHG](#) MACIK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09624-FLW-LHG](#) SOLIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09650-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09688-FLW-LHG](#) WATKINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09539-FLW-LHG](#) RIGGS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09652-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09540-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09759-FLW-LHG](#) OLIVO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09541-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09654-FLW-LHG](#) Dunn v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09667-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09542-FLW-LHG](#) MOBERG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09598-FLW-LHG](#) BEACH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09689-FLW-LHG](#) HATTEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09713-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09656-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09543-FLW-LHG](#) DALE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09761-FLW-LHG](#) SKILLINGS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09657-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09544-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09625-FLW-LHG](#) REINHART et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09690-FLW-LHG](#) ISHAM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09658-FLW-LHG](#) ORELLANA et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09715-FLW-LHG](#) DONNA ROBERTS et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09668-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09545-FLW-LHG](#) HERZFELD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09691-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09660-FLW-LHG](#) STEEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09722-FLW-LHG](#) VANPAGE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09546-FLW-LHG](#) BRIGHT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09669-FLW-LHG](#) CHAVIS WILLIAMS et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09661-FLW-LHG](#) WHILLANS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09741-FLW-LHG](#) LAUZIERE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09599-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09547-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09764-FLW-LHG](#) LONG et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09548-FLW-LHG](#) JEFFERS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09742-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09723-FLW-LHG](#) BUCHANAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09743-FLW-LHG](#) ESCOBEDO et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09600-FLW-LHG](#) DYSART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09549-FLW-LHG](#) FALLS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09714-FLW-LHG](#) GOUDINE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09550-FLW-LHG](#) BARNHART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09626-FLW-LHG](#) WILES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09551-FLW-LHG](#) ALEJANDRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09552-FLW-LHG](#) MUELLER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09724-FLW-LHG](#) CARRIERE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09553-FLW-LHG](#) FARMER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09765-FLW-LHG](#) OPPERMAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09692-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09554-FLW-LHG](#) ELSMORE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09744-FLW-LHG](#) LUDD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09725-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09555-FLW-LHG](#) FRIZELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09745-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09556-FLW-LHG](#) HAYER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09557-FLW-LHG](#) CARDWELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09726-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09746-FLW-LHG](#) STRAHAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09747-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09784-FLW-LHG](#) ROOHAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09670-FLW-LHG](#) Bond v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09750-FLW-LHG](#) SPELMAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09768-FLW-LHG](#) VOSGIEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09727-FLW-LHG](#) HAYES et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09607-FLW-LHG | DONALDSON v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09671-FLW-LHG | ENGLISH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09751-FLW-LHG | OLIVAREZ v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09558-FLW-LHG | FARRIS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09672-FLW-LHG | WILEY v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09752-FLW-LHG | REED v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09693-FLW-LHG | LETT v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09608-FLW-LHG | GANN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09694-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09673-FLW-LHG | RABASCA et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09674-FLW-LHG | FAHRBACH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09609-FLW-LHG | YORK v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09967-FLW-LHG | TITUS v. JOHNSON & JOHNSON et al | 11/01/2017 |
| 3:17-cv-09627-FLW-LHG | MARTINEZ v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09676-FLW-LHG | SOWELS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09785-FLW-LHG | REISEN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09677-FLW-LHG | MURRELL v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09786-FLW-LHG | PROCTER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09678-FLW-LHG | MARCHESE v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09787-FLW-LHG | MOE et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09679-FLW-LHG | FARRINGTON v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09680-FLW-LHG | FLIPPO v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09788-FLW-LHG | O'BRIEN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09789-FLW-LHG | LIMA v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09790-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09681-FLW-LHG | WEATHERLY v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09791-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09792-FLW-LHG | PATTERSON v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09682-FLW-LHG | HAINES et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09793-FLW-LHG | JENKINS et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09610-FLW-LHG | LEHEW v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09683-FLW-LHG | GREEN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09684-FLW-LHG | NEAL v. JOHNSON & JOHNSON et al | 11/01/2017 |
| 3:17-cv-09796-FLW-LHG | PUGH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09797-FLW-LHG | FINCH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09798-FLW-LHG | HAWKINS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09799-FLW-LHG | ATWOOD et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09800-FLW-LHG | SALAZAR v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09802-FLW-LHG | HERRERA v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09803-FLW-LHG | SEGEBART v. JOHNSON & JOHNSON et al | 10/30/2017 |

| | | | |
|---|---|---|---|
| | [3:17-cv-09805-FLW-LHG](#) BRANDON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09806-FLW-LHG](#) CURRIE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09807-FLW-LHG](#) TRUJILLO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09808-FLW-LHG](#) KISER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09831-FLW-LHG](#) NEWMAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09810-FLW-LHG](#) DODSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09832-FLW-LHG](#) WEINER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09834-FLW-LHG](#) OLMSTEAD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09755-FLW-LHG](#) SNEED v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09757-FLW-LHG](#) MEMEH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09758-FLW-LHG](#) PELLETIER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09811-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09835-FLW-LHG](#) MAZZA et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09812-FLW-LHG](#) THAYER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09837-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09843-FLW-LHG](#) SKEELS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09838-FLW-LHG](#) HOLLOWAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09813-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09844-FLW-LHG](#) PARLA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09839-FLW-LHG](#) GRANDBERRY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09845-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09814-FLW-LHG](#) KILTY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09858-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09842-FLW-LHG](#) STAPLETON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09816-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09817-FLW-LHG](#) SCHMEAR v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09731-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09618-FLW-LHG](#) MATTEI v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09859-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09818-FLW-LHG](#) WEBB v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09819-FLW-LHG](#) FRITZ v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09628-FLW-LHG](#) ELIZARDO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09841-FLW-LHG](#) MURRAY et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09794-FLW-LHG](#) DEGRAFFENREID v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09611-FLW-LHG](#) WERTHEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09820-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09732-FLW-LHG](#) FRANK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09883-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09629-FLW-LHG THOMPSON et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09893-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| 3:17-cv-09733-FLW-LHG TOMPKINS v. JOHNSON & JOHNSON et al | 10/29/2017 | |
| 3:17-cv-09612-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09884-FLW-LHG MCCLEARY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09885-FLW-LHG PARSONS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09860-FLW-LHG VANLIER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09613-FLW-LHG WITMER et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09886-FLW-LHG SALCE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09631-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09887-FLW-LHG WELCH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09840-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09614-FLW-LHG EWING v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09861-FLW-LHG BRENDEL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09888-FLW-LHG WHITTINGTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09889-FLW-LHG ZAPPITELLI v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09734-FLW-LHG WOOD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09890-FLW-LHG CARLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09632-FLW-LHG FISHER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09862-FLW-LHG CASS-ROBERTS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09615-FLW-LHG LAKE et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09863-FLW-LHG COOMER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09735-FLW-LHG HERRING v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09864-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09617-FLW-LHG BALOUGH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09846-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09868-FLW-LHG PAYNE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09795-FLW-LHG KUDERIK et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09736-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09891-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09633-FLW-LHG MATULICH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09619-FLW-LHG BLISSETT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09865-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09847-FLW-LHG SNOW v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09848-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09869-FLW-LHG SARGENT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09892-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09870-FLW-LHG SLOMOVIC v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09849-FLW-LHG](#) FRIED et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09871-FLW-LHG](#) SMALLS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09872-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09873-FLW-LHG](#) BALLARD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09737-FLW-LHG](#) HOLDEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09634-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09850-FLW-LHG](#) RICH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09866-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09874-FLW-LHG](#) BARILE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09877-FLW-LHG](#) DESANTIS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09878-FLW-LHG](#) EWANITSKO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09879-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09880-FLW-LHG](#) GRINDLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09867-FLW-LHG](#) OLLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09902-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09821-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09898-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09851-FLW-LHG](#) SHADIX v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09899-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09852-FLW-LHG](#) FRANCKS et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09875-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09876-FLW-LHG](#) CRAFT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09901-FLW-LHG](#) O'FARRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09900-FLW-LHG](#) OESTERLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09881-FLW-LHG](#) HODGE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09882-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09853-FLW-LHG](#) GARRISON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-08926-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09854-FLW-LHG](#) GUSTMAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09822-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09635-FLW-LHG](#) GIDCUMB v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09855-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09637-FLW-LHG](#) GOLDEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09823-FLW-LHG](#) FRITSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09638-FLW-LHG](#) WHITAKER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09639-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09825-FLW-LHG](#) BURRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09857-FLW-LHG](#) SEXTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09827-FLW-LHG](#) SANTA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09934-FLW-LHG](#) GROSS v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09828-FLW-LHG](#) GRESHAM v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09935-FLW-LHG](#) HARTLEY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09829-FLW-LHG](#) RAM v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09903-FLW-LHG](#) DALTO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09937-FLW-LHG](#) HEFFERNAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09904-FLW-LHG](#) FARINO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09894-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| [3:17-cv-09905-FLW-LHG](#) ARNHOLT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09906-FLW-LHG](#) CLOUD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09830-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09945-FLW-LHG](#) YARO v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-09919-FLW-LHG](#) JACOBS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09946-FLW-LHG](#) ZGRODNIK v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-09895-FLW-LHG](#) GOFORTH v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| [3:17-cv-09920-FLW-LHG](#) LAMAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09921-FLW-LHG](#) LEGGETT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09922-FLW-LHG](#) MAREIRA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09896-FLW-LHG](#) HAGAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09923-FLW-LHG](#) BELCHER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09428-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09924-FLW-LHG](#) CARREON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09938-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09925-FLW-LHG](#) CRAIG v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09897-FLW-LHG](#) KEILY v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| [3:17-cv-09908-FLW-LHG](#) SCARBOROUGH-OLAGUE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09909-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09430-FLW-LHG](#) BANKSTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09947-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-09910-FLW-LHG](#) TRAMEL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09939-FLW-LHG](#) SAWYER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10002-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09911-FLW-LHG](#) RAHMAAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09940-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09948-FLW-LHG](#) KALIB v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-09912-FLW-LHG](#) RIGGS-STEPHENSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09913-FLW-LHG](#) PAULSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09949-FLW-LHG](#) LOWERY v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-09431-FLW-LHG](#) PINHEIRO v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09941-FLW-LHG TORREY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09942-FLW-LHG VERNON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09950-FLW-LHG REDMON v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09943-FLW-LHG WEATHERFORD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09944-FLW-LHG WILKES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09951-FLW-LHG SCHERER v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09952-FLW-LHG STEIN v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-10059-FLW-LHG GILMER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10060-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10061-FLW-LHG HAUCK v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10063-FLW-LHG HUGHES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10064-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-12229-FLW-LHG CRISP-SILVA et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-10065-FLW-LHG MCDOWELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10003-FLW-LHG GRAY v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| 3:17-cv-10004-FLW-LHG RYAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10005-FLW-LHG BONEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10006-FLW-LHG HARRIS v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| 3:17-cv-10007-FLW-LHG OWEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09953-FLW-LHG SWINDLE v. JOHNSON & JOHNSON, inc. et al | 11/01/2017 | |
| 3:17-cv-09954-FLW-LHG CONNER v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| 3:17-cv-10008-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09815-FLW-LHG SUTHERLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10009-FLW-LHG RUCKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10082-FLW-LHG SO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09926-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09914-FLW-LHG PUGLISSI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10084-FLW-LHG MORTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10085-FLW-LHG REILLY et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09915-FLW-LHG OAKES v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09916-FLW-LHG O'DONNELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09917-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09918-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09990-FLW-LHG COLBERT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10099-FLW-LHG CORMIER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09439-FLW-LHG DESCHAMPS v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10098-FLW-LHG](#) HOROWITZ v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09927-FLW-LHG](#) GIBSON-HERRON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10010-FLW-LHG](#) HIGGINBOTHAM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09928-FLW-LHG](#) GRECO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10090-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10067-FLW-LHG](#) TAYLOR PETTIFORD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09929-FLW-LHG](#) HIGDON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09931-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10089-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10068-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09440-FLW-LHG](#) WRIGHTSMITH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10103-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10100-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10069-FLW-LHG](#) GIANNOTTI v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10104-FLW-LHG](#) TAUCHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10101-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10011-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10070-FLW-LHG](#) GOTTLIEB v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09442-FLW-LHG](#) WITTEVEEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10088-FLW-LHG](#) HIXSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10071-FLW-LHG](#) LILLY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09443-FLW-LHG](#) FULLERTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10105-FLW-LHG](#) PELTIER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10087-FLW-LHG](#) EHRIG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10102-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10096-FLW-LHG](#) EDMONDS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09444-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10095-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09932-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10094-FLW-LHG](#) POTTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09933-FLW-LHG](#) CRIPPEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10093-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10086-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10072-FLW-LHG](#) LONGORIA, JR v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10030-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10091-FLW-LHG](#) HAMBY v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09446-FLW-LHG HUTCHISON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10106-FLW-LHG O'CONNOR v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09959-FLW-LHG GEBARD v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10042-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10138-FLW-LHG RIOS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10043-FLW-LHG MULDREW v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10107-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10044-FLW-LHG NARCAVAGE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09447-FLW-LHG WHITMORE, III v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10139-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09432-FLW-LHG BLADEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10108-FLW-LHG MADISON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10115-FLW-LHG BARRISH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09963-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09448-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10074-FLW-LHG NICASTRO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10032-FLW-LHG HENSLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10141-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10116-FLW-LHG SOLLECITO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10109-FLW-LHG PARSONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09966-FLW-LHG GRIMM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10117-FLW-LHG HUVAL et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09449-FLW-LHG WEISS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09675-FLW-LHG WHEELER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09433-FLW-LHG COLLETT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10075-FLW-LHG KIENZLE et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09968-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09451-FLW-LHG LEONE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09969-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09450-FLW-LHG Gladman v. JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09971-FLW-LHG MCNAIR v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10045-FLW-LHG PADILLA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10012-FLW-LHG HAMMETT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10033-FLW-LHG PEIRCE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09972-FLW-LHG LEDBETTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10077-FLW-LHG RUSH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10046-FLW-LHG RAULSTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09973-FLW-LHG GRAVES v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10013-FLW-LHG PACHECO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09974-FLW-LHG GROVE v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10078-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10014-FLW-LHG](#) RODRIGUE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10142-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10015-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10143-FLW-LHG](#) DOHERTY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10016-FLW-LHG](#) JONES-PURYEAR v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09434-FLW-LHG](#) ANDERSEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10144-FLW-LHG](#) CULLERS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09435-FLW-LHG](#) PFEIFFER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10145-FLW-LHG](#) MEHL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10047-FLW-LHG](#) ROLLINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10111-FLW-LHG](#) PELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10017-FLW-LHG](#) PARRISH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10052-FLW-LHG](#) FULLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10112-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10113-FLW-LHG](#) LUTHY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10053-FLW-LHG](#) SURRENCY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09436-FLW-LHG](#) Heller v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09466-FLW-LHG](#) FERRAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10147-FLW-LHG](#) ARENA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10056-FLW-LHG](#) CUFF v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10018-FLW-LHG](#) KREMER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09467-FLW-LHG](#) QUALLS-MAY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09468-FLW-LHG](#) GUERRA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10057-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10058-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09437-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09470-FLW-LHG](#) LORBER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10148-FLW-LHG](#) BARYCKI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09471-FLW-LHG](#) HEINZ v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10130-FLW-LHG](#) VEGAS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09438-FLW-LHG](#) WYATT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09472-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10131-FLW-LHG](#) BEAULIEU v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10149-FLW-LHG](#) WHITFIELD-GILMORE et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09473-FLW-LHG](#) Stidham et al v. Johnson & Johnson et al | 11/01/2017 | |
| [3:17-cv-10132-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10034-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | 3:17-cv-09474-FLW-LHG COX v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10150-FLW-LHG CLOUD et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10133-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10151-FLW-LHG BARMES v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| | 3:17-cv-10205-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10152-FLW-LHG HADLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10035-FLW-LHG STOPCHINSKI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10154-FLW-LHG BATTLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10155-FLW-LHG ACEVEDO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10156-FLW-LHG BEGAYE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10199-FLW-LHG WILBURN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10119-FLW-LHG OAKLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10157-FLW-LHG CANTRELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10158-FLW-LHG ZAVISTOSKI et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10121-FLW-LHG BAXLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10159-FLW-LHG BEGAYE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10161-FLW-LHG PALETTA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10122-FLW-LHG PAJAO et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10160-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10123-FLW-LHG GRAY et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10124-FLW-LHG MCCLANAHAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10019-FLW-LHG REBSTOCK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-09452-FLW-LHG TREMMEL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10200-FLW-LHG JOHNSTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10134-FLW-LHG SIWICKE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10125-FLW-LHG SCHROEDER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10126-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-09907-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10127-FLW-LHG DAHLY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10135-FLW-LHG WALLACE et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10201-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10128-FLW-LHG HUNT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10202-FLW-LHG WHELAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10020-FLW-LHG PANTOJA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10203-FLW-LHG LEMELLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10136-FLW-LHG STEPHANSEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-10021-FLW-LHG HARRELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-09453-FLW-LHG](#) LLOYD v. Johnson & Johnson et al | 11/01/2017 | |
| [3:17-cv-10204-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10137-FLW-LHG](#) MAUPIN et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10022-FLW-LHG](#) YANG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09456-FLW-LHG](#) Love et al v. Johnson & Johnson et al | 11/01/2017 | |
| [3:17-cv-09458-FLW-LHG](#) LINDSEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10162-FLW-LHG](#) SIMANSKIS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10023-FLW-LHG](#) LABAT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09460-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10208-FLW-LHG](#) UYEMURA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10163-FLW-LHG](#) CLASS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10024-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09461-FLW-LHG](#) RAVENSCROFT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09463-FLW-LHG](#) RAU v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10164-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10207-FLW-LHG](#) GOINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09464-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09465-FLW-LHG](#) DAVDISON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10165-FLW-LHG](#) TIER et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10206-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10026-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10027-FLW-LHG](#) RAINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10028-FLW-LHG](#) HARTWELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10029-FLW-LHG](#) PARANDIAN v. JOHHSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10166-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10167-FLW-LHG](#) ZAMBRANO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10168-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10210-FLW-LHG](#) SCHUSTER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10211-FLW-LHG](#) SUTTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10169-FLW-LHG](#) CAMP-GRAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10216-FLW-LHG](#) STROUD v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09975-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10219-FLW-LHG](#) DORSEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09977-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09978-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10171-FLW-LHG](#) CALHOON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10235-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10229-FLW-LHG](#) SOUZA et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10227-FLW-LHG](#) GIRARD et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-10225-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10301-FLW-LHG](#) BURKES-HAYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10187-FLW-LHG](#) MONTGOMERY v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-10302-FLW-LHG](#) LAMB et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10223-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10303-FLW-LHG](#) HANCOCK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10304-FLW-LHG](#) SPIEGEL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10188-FLW-LHG](#) MORRISON et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10220-FLW-LHG](#) STETTNER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10306-FLW-LHG](#) BUDA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10309-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10310-FLW-LHG](#) FLETCHER v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10189-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10311-FLW-LHG](#) BERNBAUM v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10312-FLW-LHG](#) FOREMAN v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10369-FLW-LHG](#) MARRERO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10313-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10370-FLW-LHG](#) FULLER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10190-FLW-LHG](#) CANIPE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10036-FLW-LHG](#) LOFLIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10191-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10371-FLW-LHG](#) PURDY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10250-FLW-LHG](#) SOLIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10372-FLW-LHG](#) SCHULTZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10251-FLW-LHG](#) IRONS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10379-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10252-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10254-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10380-FLW-LHG](#) GARRETT et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10192-FLW-LHG](#) WISE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10193-FLW-LHG](#) RIOS v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-10195-FLW-LHG](#) YOUNGBLOOD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10197-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10381-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09979-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-10315-FLW-LHG](#) | HAYNES v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10196-FLW-LHG](#) | CAMPBELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-09980-FLW-LHG](#) | HICKS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09982-FLW-LHG](#) | JONES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10382-FLW-LHG](#) | MOHABEER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09983-FLW-LHG](#) | MADDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10383-FLW-LHG](#) | MCDOWELL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09984-FLW-LHG](#) | GUYON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09986-FLW-LHG](#) | DIXON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10037-FLW-LHG](#) | EARP v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09987-FLW-LHG](#) | SCHMANDT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09988-FLW-LHG](#) | OLDHAM v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10209-FLW-LHG](#) | BOLDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09989-FLW-LHG](#) | HAAS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09992-FLW-LHG](#) | CORBETT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09993-FLW-LHG](#) | WILSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09995-FLW-LHG](#) | OLIVER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09996-FLW-LHG](#) | GROVER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09997-FLW-LHG](#) | SCHERER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09998-FLW-LHG](#) | STOGNER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09999-FLW-LHG](#) | OVERSTREET v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10001-FLW-LHG](#) | HALL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10038-FLW-LHG](#) | PARSHALL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10255-FLW-LHG](#) | BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10316-FLW-LHG](#) | JENSEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10390-FLW-LHG](#) | HELTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10256-FLW-LHG](#) | GALLIA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10039-FLW-LHG](#) | HEREDIA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10317-FLW-LHG](#) | SMITH et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10257-FLW-LHG](#) | NOGA v. JOHNSON AND JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10392-FLW-LHG](#) | HENDERSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10041-FLW-LHG](#) | ADAMS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10258-FLW-LHG](#) | GALBREATH v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10260-FLW-LHG](#) | ENRICO v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10261-FLW-LHG](#) | CORDOVA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10275-FLW-LHG](#) | HASKETT et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10327-FLW-LHG](#) | ROMAN et al v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10262-FLW-LHG](#) | MCCASTER v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10412-FLW-LHG](#) | LAWLOR v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10277-FLW-LHG](#) SAMMONS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10263-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10264-FLW-LHG](#) SUBER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10265-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10328-FLW-LHG](#) BYNES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10278-FLW-LHG](#) CROSS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10416-FLW-LHG](#) NASTASI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10417-FLW-LHG](#) LAMAR-DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10418-FLW-LHG](#) MCALISTER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10419-FLW-LHG](#) KAKOURIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10420-FLW-LHG](#) LEACH-JAYROE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10421-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10422-FLW-LHG](#) NASH v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10423-FLW-LHG](#) MAGUIRE v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10266-FLW-LHG](#) JOPEK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10424-FLW-LHG](#) NESBETH et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10426-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10427-FLW-LHG](#) MUSGRAVE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10428-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10514-FLW-LHG](#) WARD et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10431-FLW-LHG](#) GARZA et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10434-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10279-FLW-LHG](#) BRATHWAITE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10435-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10436-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10437-FLW-LHG](#) MUNN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10433-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10331-FLW-LHG](#) GUILDS et al v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10267-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10318-FLW-LHG](#) HUTCHINSON v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10268-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10270-FLW-LHG](#) OCHOA v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10450-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10492-FLW-LHG](#) TRISTANI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10319-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10271-FLW-LHG](#) CRAVENOR et al v. JOHNSON & JOHNSON et | 11/02/2017 | |

| | | | |
|---|---|---|---|
| | al | | |
| | [3:17-cv-10320-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10493-FLW-LHG](#) HOSALE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10323-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10280-FLW-LHG](#) TYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10495-FLW-LHG](#) O'NEAL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10496-FLW-LHG](#) DEFRANCE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10497-FLW-LHG](#) LOPEZ-JIMINEZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10281-FLW-LHG](#) WEDDINGTON v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | [3:17-cv-10324-FLW-LHG](#) BUTTS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10332-FLW-LHG](#) COLVIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10282-FLW-LHG](#) BUCCIERI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10325-FLW-LHG](#) HEBDON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10451-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10283-FLW-LHG](#) GAINES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10333-FLW-LHG](#) DEMPSEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10429-FLW-LHG](#) TIBBETTS v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | [3:17-cv-10284-FLW-LHG](#) MAGUIRE et al v. JOHNSON & JOHNSON CONSUMER INC et al | 11/02/2017 | |
| | [3:17-cv-10274-FLW-LHG](#) SALLY et al v. JOHNSON & JOHNSON CONSUMER, INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 11/02/2017 | |
| | [3:17-cv-10326-FLW-LHG](#) KAYTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10498-FLW-LHG](#) OFFUTT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10287-FLW-LHG](#) KLEINER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10334-FLW-LHG](#) BARSHAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10393-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10452-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10499-FLW-LHG](#) BOWNE et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10335-FLW-LHG](#) PERO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10500-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10501-FLW-LHG](#) DUFFIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10502-FLW-LHG](#) COMEAUX v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10394-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10395-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10438-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | [3:17-cv-10336-FLW-LHG](#) DARR v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10440-FLW-LHG](#) GROSSMAN v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10453-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10337-FLW-LHG ELKINS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10441-FLW-LHG ASHBURN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10455-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10338-FLW-LHG SUTTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10442-FLW-LHG WYATT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10513-FLW-LHG ROBY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10402-FLW-LHG LALLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10341-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10396-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10398-FLW-LHG HOOVER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10600-FLW-LHG AMICI et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10590-FLW-LHG ROMAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10443-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10236-FLW-LHG STEPHENS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10399-FLW-LHG COLLETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10237-FLW-LHG ALLCHIN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10238-FLW-LHG BRINLEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10591-FLW-LHG Black v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10243-FLW-LHG STEMM v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10340-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10245-FLW-LHG SONDELSKI v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10246-FLW-LHG GENTRY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10247-FLW-LHG McCarty v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10248-FLW-LHG BRITTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10249-FLW-LHG BENGE-RODRIGUEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10601-FLW-LHG MICHAUD v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10602-FLW-LHG STAUFFER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10444-FLW-LHG METTLER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10465-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10515-FLW-LHG GIVENS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10603-FLW-LHG STUART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10516-FLW-LHG WYATT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10393-FLW-LHG SHIPLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10518-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10518-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10604-FLW-LHG RUFFIN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10456-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10394-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10445-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10519-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10395-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10396-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10519-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10398-FLW-LHG](#) HOOVER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10605-FLW-LHG](#) GIAMPAPA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10399-FLW-LHG](#) COLLETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10468-FLW-LHG](#) VALENTINE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10446-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10459-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10606-FLW-LHG](#) HAMM v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10400-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10520-FLW-LHG](#) AGUILAR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10244-FLW-LHG](#) CHISLER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10521-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10521-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10607-FLW-LHG](#) MANNING v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10401-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10461-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10608-FLW-LHG](#) MALLON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10523-FLW-LHG](#) DESTEFANO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10339-FLW-LHG](#) FAISON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10523-FLW-LHG](#) DESTEFANO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10375-FLW-LHG](#) KAYZER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10342-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10592-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10376-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10343-FLW-LHG](#) PAIGE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10344-FLW-LHG](#) FLACK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10449-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10345-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10377-FLW-LHG](#) SCHUTTE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10346-FLW-LHG](#) FESPERMAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10347-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10378-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10609-FLW-LHG](#) FROWNFELTER v. JOHNSON & JOHNSON, | 11/03/2017 | |

| | | | |
|---|---|---|---|
| | INC. et al | | |
| | [3:17-cv-10348-FLW-LHG](#) GENTRY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10349-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10350-FLW-LHG](#) DOZIER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10351-FLW-LHG](#) VILLNEUVE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10403-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10352-FLW-LHG](#) FINDLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10610-FLW-LHG](#) HESTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10593-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10353-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10354-FLW-LHG](#) PATINO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10355-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10356-FLW-LHG](#) FOGG v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10404-FLW-LHG](#) NOLAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10357-FLW-LHG](#) SIDERS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10611-FLW-LHG](#) SABER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10358-FLW-LHG](#) FOY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10359-FLW-LHG](#) GIROUX v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10360-FLW-LHG](#) RATCLIFF v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10462-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10361-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10362-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10612-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10363-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10620-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10447-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10364-FLW-LHG](#) FREDERICK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10365-FLW-LHG](#) SAPPER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10621-FLW-LHG](#) KISER v JOHNSON & JOHNSON | 11/03/2017 | |
| | [3:17-cv-10366-FLW-LHG](#) BACKUS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10367-FLW-LHG](#) FRIEND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10368-FLW-LHG](#) SCHORY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10469-FLW-LHG](#) SUSKA v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| | [3:17-cv-10594-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10530-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10463-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| | [3:17-cv-10622-FLW-LHG](#) BLANCHARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10623-FLW-LHG](#) BERNDT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10532-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | [3:17-cv-10613-FLW-LHG](#) LINN v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10470-FLW-LHG](#) DEGAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10545-FLW-LHG](#) ENGELHARDT v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10471-FLW-LHG](#) STEVEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10858-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10614-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10534-FLW-LHG](#) KNUTSEN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10546-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10548-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10472-FLW-LHG](#) STUMBAUGH et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10580-FLW-LHG](#) WOODSIDE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10549-FLW-LHG](#) MIDDAUGH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10524-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10535-FLW-LHG](#) MIRACLE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10536-FLW-LHG](#) CUSTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10524-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10550-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10527-FLW-LHG](#) KOSTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10538-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10630-FLW-LHG](#) MANDEL et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10528-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10551-FLW-LHG](#) COSTANZO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10412-FLW-LHG](#) LAWLOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10539-FLW-LHG](#) GUTE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10664-FLW-LHG](#) NEWBY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10553-FLW-LHG](#) RATHBONE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10632-FLW-LHG](#) KOJETIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10416-FLW-LHG](#) NASTASI v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10431-FLW-LHG](#) GARZA et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10417-FLW-LHG](#) LAMAR-DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10418-FLW-LHG](#) MCALISTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10615-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10665-FLW-LHG](#) KIKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10633-FLW-LHG](#) SCHMITZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10419-FLW-LHG](#) KAKOURIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10554-FLW-LHG](#) GULLETTE v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10541-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10434-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10543-FLW-LHG HURLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10555-FLW-LHG SUPPLE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10634-FLW-LHG MINOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10595-FLW-LHG HOLCOMB v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10420-FLW-LHG LEACH-JAYROE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10421-FLW-LHG FORD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10422-FLW-LHG NASH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10635-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10544-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10556-FLW-LHG FLOYD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10423-FLW-LHG MAGUIRE v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10424-FLW-LHG NESBETH et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10426-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10427-FLW-LHG MUSGRAVE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10428-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10429-FLW-LHG TIBBETTS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10435-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10636-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10436-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10437-FLW-LHG MUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10433-FLW-LHG COLEMAN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10558-FLW-LHG KOVAL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10405-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10616-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10569-FLW-LHG STARR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10637-FLW-LHG DUDUIT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10570-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10473-FLW-LHG RANA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10638-FLW-LHG KOTLEWSKY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10596-FLW-LHG PAPP-ROCHE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10571-FLW-LHG MCQUEEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10560-FLW-LHG KLINKHAMMER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10406-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10512-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10667-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10597-FLW-LHG](#) MARSEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10474-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10639-FLW-LHG](#) LANE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10561-FLW-LHG](#) MENZEL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10511-FLW-LHG](#) FAIRCHILD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10510-FLW-LHG](#) AREVALO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10640-FLW-LHG](#) WEBSTER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10581-FLW-LHG](#) KIRK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10617-FLW-LHG](#) LILLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10598-FLW-LHG](#) GIRARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10509-FLW-LHG](#) FARRELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10562-FLW-LHG](#) GASNER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10475-FLW-LHG](#) DICKERSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10582-FLW-LHG](#) BOWEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10618-FLW-LHG](#) BENNETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10572-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10508-FLW-LHG](#) BERGANTINO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10583-FLW-LHG](#) TOWNSEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10563-FLW-LHG](#) MCGRAW v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10619-FLW-LHG](#) BARAFF v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10573-FLW-LHG](#) MATONIK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10599-FLW-LHG](#) GENN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10669-FLW-LHG](#) PIKE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10507-FLW-LHG](#) ESSIG v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10584-FLW-LHG](#) SULLIVAN, SR et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10564-FLW-LHG](#) PARE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10585-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10407-FLW-LHG](#) PEPIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10670-FLW-LHG](#) SIZEMORE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10505-FLW-LHG](#) ESQUIVEL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10672-FLW-LHG](#) JARRETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10586-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10503-FLW-LHG](#) ANTOINE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10574-FLW-LHG](#) LANE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10575-FLW-LHG](#) KIMMEL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10565-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10587-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10588-FLW-LHG](#) BREEDEN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10576-FLW-LHG](#) COLE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10566-FLW-LHG](#) RIFFEL v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10408-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10589-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10577-FLW-LHG](#) Abernethy et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10409-FLW-LHG](#) RADER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10567-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10578-FLW-LHG](#) GRIER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10579-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10410-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10677-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10411-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10685-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10686-FLW-LHG](#) CHISHOLM, JR. v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10688-FLW-LHG](#) RADER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10641-FLW-LHG](#) MCGUIRE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10642-FLW-LHG](#) CROFT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10476-FLW-LHG](#) MARSHALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10477-FLW-LHG](#) PENDERGAST v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10478-FLW-LHG](#) STAMPS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10479-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10481-FLW-LHG](#) REDDIX v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10482-FLW-LHG](#) BOWMAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10483-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10484-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10487-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10489-FLW-LHG](#) GOAD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10490-FLW-LHG](#) WOODEARS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10827-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10828-FLW-LHG](#) LAGRONE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10830-FLW-LHG](#) RICHARDS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10831-FLW-LHG](#) TENHOUTEN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10832-FLW-LHG](#) MOSS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10833-FLW-LHG](#) NEWTON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10834-FLW-LHG](#) QUIGLEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10835-FLW-LHG](#) SHEPHERD v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10836-FLW-LHG](#) WHITAKER et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10838-FLW-LHG](#) BABER et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10839-FLW-LHG](#) DIAZ-GALARZA v. JOHNSON & JOHNSON, | 11/04/2017 | |

| | | | |
|---|---|---|---|
| | INC. et al | | |
| | [3:17-cv-10840-FLW-LHG](#) BURKETT et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10841-FLW-LHG](#) PILAPIL v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | [3:17-cv-10842-FLW-LHG](#) KROPOG et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10843-FLW-LHG](#) BUBOLTZ v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10844-FLW-LHG](#) HAMPSHIRE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | [3:17-cv-10845-FLW-LHG](#) LOWE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10846-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10847-FLW-LHG](#) MATLOCK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10848-FLW-LHG](#) HODGE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | [3:17-cv-10849-FLW-LHG](#) ONEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10850-FLW-LHG](#) MATNEY et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10851-FLW-LHG](#) RAWLINS v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | [3:17-cv-10852-FLW-LHG](#) SITZLER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10853-FLW-LHG](#) PEAL v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10854-FLW-LHG](#) KELSH v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10855-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10856-FLW-LHG](#) BRINKMAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10857-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10689-FLW-LHG](#) MATIAS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10693-FLW-LHG](#) DEVER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10694-FLW-LHG](#) BARKER v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| | [3:17-cv-10695-FLW-LHG](#) KOSICEK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10696-FLW-LHG](#) MCKINLEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10698-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| | [3:17-cv-10699-FLW-LHG](#) BODE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10700-FLW-LHG](#) FLETCHER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10701-FLW-LHG](#) KHOURY et al v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| | [3:17-cv-10703-FLW-LHG](#) MOEN v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| | [3:17-cv-10702-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10704-FLW-LHG](#) RAINS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10705-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10706-FLW-LHG](#) DERTON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10707-FLW-LHG](#) SLACK v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| | [3:17-cv-10708-FLW-LHG](#) SANDIFER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10711-FLW-LHG](#) VEGA v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| | [3:17-cv-10713-FLW-LHG](#) EBERSOLDT v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | [3:17-cv-10714-FLW-LHG](#) BALLEZ v. JOHNSON & JOHNSON et al | 11/04/2017 | |

| | | 3:17-cv-10715-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10716-FLW-LHG HEROUX v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | | 3:17-cv-10717-FLW-LHG GAUTHIER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10718-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10719-FLW-LHG KOUTOUJIAN v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | | 3:17-cv-10720-FLW-LHG PERDUE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10721-FLW-LHG SOTO v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10722-FLW-LHG MYER et al v. JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 11/04/2017 | |
| | | 3:17-cv-10723-FLW-LHG KOPPENHAVER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10724-FLW-LHG SHOVAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10725-FLW-LHG MALDONADO v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | | 3:17-cv-10726-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | | 3:17-cv-10727-FLW-LHG PALUMBO v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10731-FLW-LHG TYSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10732-FLW-LHG SALISBURY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10733-FLW-LHG STOWERS v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| | | 3:17-cv-10734-FLW-LHG YORK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10735-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10736-FLW-LHG BROWN v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| | | 3:17-cv-10737-FLW-LHG THOLE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10738-FLW-LHG BRUST v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10739-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10741-FLW-LHG AMBRIZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10742-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10745-FLW-LHG CALTON v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| | | 3:17-cv-10743-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10746-FLW-LHG KARIM v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10747-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10748-FLW-LHG FEWRY v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| | | 3:17-cv-10749-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10750-FLW-LHG KEESLER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10751-FLW-LHG THACKER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10753-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10754-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| | | 3:17-cv-10755-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 11/05/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10756-FLW-LHG](#) KULICK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10758-FLW-LHG](#) LATTA v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| [3:17-cv-10782-FLW-LHG](#) KALLEN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10783-FLW-LHG](#) PERRY et al v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10784-FLW-LHG](#) HEIFNER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10785-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10786-FLW-LHG](#) GUTHRIE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10787-FLW-LHG](#) REIFSTECK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10788-FLW-LHG](#) KAONA v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10789-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10790-FLW-LHG](#) SCHULZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10791-FLW-LHG](#) PANTALONE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10792-FLW-LHG](#) RACINE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10793-FLW-LHG](#) SCRUGGS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10795-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10796-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10797-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10798-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10800-FLW-LHG](#) BRISSETTE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10801-FLW-LHG](#) VALENTIN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10684-FLW-LHG](#) LOUISE LOMBARDO v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10683-FLW-LHG](#) MCCALL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10680-FLW-LHG](#) EDGERTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10682-FLW-LHG](#) BISHOP v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10643-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10644-FLW-LHG](#) RUSSELL et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10802-FLW-LHG](#) WARE-BOYD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10645-FLW-LHG](#) STEEN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10803-FLW-LHG](#) LEAK v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10859-FLW-LHG](#) BRODY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10678-FLW-LHG](#) REYNOLDS et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10860-FLW-LHG](#) RAGSDALE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10861-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10862-FLW-LHG](#) BARANOWSKI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10804-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10646-FLW-LHG](#) DAUGHERTY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10863-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10869-FLW-LHG](#) HARMON v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-10864-FLW-LHG](#) TURNBULL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10866-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10871-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10942-FLW-LHG](#) OCHOA et al V. JOHNSON JOHNSON | 11/06/2017 | |
| | [3:17-cv-10647-FLW-LHG](#) BAIZE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10679-FLW-LHG](#) BECK et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10872-FLW-LHG](#) ATKINSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10649-FLW-LHG](#) NAIR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10867-FLW-LHG](#) O'SHEI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10651-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10868-FLW-LHG](#) MASTRIANNI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10873-FLW-LHG](#) WEST et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10652-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10874-FLW-LHG](#) HOOD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10914-FLW-LHG](#) BOHNET v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10653-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10875-FLW-LHG](#) Mathis v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10915-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10876-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10979-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10916-FLW-LHG](#) PARR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10917-FLW-LHG](#) RIDDEL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10877-FLW-LHG](#) ZETTERSTROM v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10918-FLW-LHG](#) YOST v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10654-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10920-FLW-LHG](#) ASTUDILLO et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10878-FLW-LHG](#) FROST v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10981-FLW-LHG](#) DIAZ REGUS v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| | [3:17-cv-10879-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10983-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10922-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10655-FLW-LHG](#) SHULAR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10926-FLW-LHG](#) ZENZEL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10927-FLW-LHG](#) TENNYSON et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10656-FLW-LHG](#) ARCHULETA et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10928-FLW-LHG](#) DUGOSH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | [3:17-cv-10941-FLW-LHG](#) ASCHINGER v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10766-FLW-LHG](#) COREA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10943-FLW-LHG](#) VIDOCK v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10673-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10657-FLW-LHG](#) TROOP v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10674-FLW-LHG](#) NORENBERG v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10805-FLW-LHG](#) CLARKE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10658-FLW-LHG](#) MOLINA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10944-FLW-LHG](#) Arndt v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10659-FLW-LHG](#) ARMITAGE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10660-FLW-LHG](#) LOCKLEAR et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10945-FLW-LHG](#) TAUBIG v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10661-FLW-LHG](#) BROWNLEE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10675-FLW-LHG](#) ANDREWS et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10807-FLW-LHG](#) BERG et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10662-FLW-LHG](#) Cerniglia v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10663-FLW-LHG](#) MURPHY et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10946-FLW-LHG](#) Battle v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10676-FLW-LHG](#) DAVID LAYTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10947-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10767-FLW-LHG](#) FANGROW v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10759-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10948-FLW-LHG](#) Beck v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10761-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10949-FLW-LHG](#) DELANEY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10880-FLW-LHG](#) LOFTUS et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10950-FLW-LHG](#) Benoit v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10952-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10955-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10956-FLW-LHG](#) BROUGHTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10882-FLW-LHG](#) GOODWIN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10984-FLW-LHG](#) ABELSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10884-FLW-LHG](#) CONLON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10985-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10887-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10889-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10986-FLW-LHG](#) CORRIGAN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10883-FLW-LHG](#) CHASE v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10987-FLW-LHG](#) BECKLEY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10885-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10957-FLW-LHG](#) SMALL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10958-FLW-LHG](#) DENNING v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10959-FLW-LHG](#) READ v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10960-FLW-LHG](#) EATON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10962-FLW-LHG](#) HARDISON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10886-FLW-LHG](#) MILNER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10963-FLW-LHG](#) FLOWE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10888-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10988-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10965-FLW-LHG](#) FURNISH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10966-FLW-LHG](#) HARTER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10890-FLW-LHG](#) GANTT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10989-FLW-LHG](#) HARDIN v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10762-FLW-LHG](#) STANLEY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10968-FLW-LHG](#) HETHERINGTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10763-FLW-LHG](#) SUSAN NICE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10969-FLW-LHG](#) DORSEY v. JOHNSON & JOHNSON | 11/06/2017 | |
| [3:17-cv-10990-FLW-LHG](#) BYINGTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10970-FLW-LHG](#) GRANT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10764-FLW-LHG](#) GRESKE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10971-FLW-LHG](#) DEMELIA v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10972-FLW-LHG](#) GRANUM v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-12259-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-10765-FLW-LHG](#) WOOLIVER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10973-FLW-LHG](#) GRAWBADGER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10975-FLW-LHG](#) HENDERSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10808-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10991-FLW-LHG](#) HAYS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10891-FLW-LHG](#) COBBS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10976-FLW-LHG](#) CORMIER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10992-FLW-LHG](#) DULA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10809-FLW-LHG](#) SCULLIN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10977-FLW-LHG](#) JANE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10993-FLW-LHG](#) FRASCONE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10892-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11002-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10893-FLW-LHG](#) EVERLITH, SR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11003-FLW-LHG](#) HARRINGTON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10894-FLW-LHG](#) SMITH-MCCLURE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11005-FLW-LHG](#) SOLOMON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-11006-FLW-LHG](#) DISNEY, SR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11007-FLW-LHG](#) FUDGE-HITE et al v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10768-FLW-LHG](#) MANSUN v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10994-FLW-LHG](#) CRUCE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11008-FLW-LHG](#) BOND v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10995-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10895-FLW-LHG](#) EDMONDS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10996-FLW-LHG](#) ENRIQUEZ v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10997-FLW-LHG](#) FARVE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10999-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-11000-FLW-LHG](#) FRIGON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11001-FLW-LHG](#) HONOLD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11009-FLW-LHG](#) Alrubaiie et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11010-FLW-LHG](#) SNELL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10954-FLW-LHG](#) BALL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10964-FLW-LHG](#) BULL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-11011-FLW-LHG](#) RALPH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-11012-FLW-LHG](#) STOPCYNSKI v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-11013-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11015-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11016-FLW-LHG](#) MUSE et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11017-FLW-LHG](#) DUNCAN-FORD v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11018-FLW-LHG](#) BEAVER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11133-FLW-LHG](#) CORNELIOUS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11019-FLW-LHG](#) FOCHT v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11020-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11021-FLW-LHG](#) EDDY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10897-FLW-LHG](#) TABOAS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11134-FLW-LHG](#) HAYNES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |

| | 3:17-cv-11135-FLW-LHG RINGLE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
|---|---|---|---|
| | 3:17-cv-11136-FLW-LHG ROBINSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-10899-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11137-FLW-LHG JACOBS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10900-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10903-FLW-LHG Glenn v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10901-FLW-LHG HUDSON et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11138-FLW-LHG STROM v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-10908-FLW-LHG VILLA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10907-FLW-LHG BARTOSZEK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10902-FLW-LHG SCHIFFMAN v. JOHNSON & JOHNSON, INC., et al | 11/07/2017 | |
| | 3:17-cv-11140-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10906-FLW-LHG PLAUTZ et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10904-FLW-LHG LORENZ v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11363-FLW-LHG Glaser et al v. Johnson & Johnson et al | 11/07/2017 | |
| | 3:17-cv-11141-FLW-LHG WOJNAR v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-10769-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11142-FLW-LHG TRUMAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11154-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11143-FLW-LHG HELEN BOOS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-11365-FLW-LHG BARTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10909-FLW-LHG VICTORY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11366-FLW-LHG BRYANT v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11155-FLW-LHG MILLS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-10770-FLW-LHG MORICETTES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11367-FLW-LHG HURLBUT v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10910-FLW-LHG MANLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11025-FLW-LHG BENNING v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11024-FLW-LHG RYAN et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11156-FLW-LHG BENTLEY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-10771-FLW-LHG JOYNER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11026-FLW-LHG MASSARO v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11027-FLW-LHG DALLAS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11163-FLW-LHG PERRY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-11046-FLW-LHG LINCECUM v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10772-FLW-LHG PACHOV v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11162-FLW-LHG CRAVEN v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11047-FLW-LHG](#) MASON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10773-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10774-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10775-FLW-LHG](#) SKENANDORE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11161-FLW-LHG](#) SWANCUTT v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10776-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10778-FLW-LHG](#) RONALD REDMOND v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11048-FLW-LHG](#) BAGGETT, v. JOHNSON & JOHNSON, INC., et al | 11/07/2017 | |
| [3:17-cv-11059-FLW-LHG](#) Lowder et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10779-FLW-LHG](#) BORGES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11160-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10780-FLW-LHG](#) SANDLIN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11077-FLW-LHG](#) STEVENS et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11051-FLW-LHG](#) NEUMAYER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11164-FLW-LHG](#) GILL v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11050-FLW-LHG](#) MAYKOWSKI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11079-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11165-FLW-LHG](#) HOOVER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11052-FLW-LHG](#) SWEET v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11080-FLW-LHG](#) ASHLOCK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11028-FLW-LHG](#) WHITECOTTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11166-FLW-LHG](#) ALCALA et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11081-FLW-LHG](#) BRADLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11029-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11082-FLW-LHG](#) BOWLING v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11167-FLW-LHG](#) PRUIETT et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11083-FLW-LHG](#) ASHFORD v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11168-FLW-LHG](#) BARBORKA et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11084-FLW-LHG](#) ALLEE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11060-FLW-LHG](#) WINZER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11171-FLW-LHG](#) GONZALES OBO MARYJANE GONZALES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11172-FLW-LHG](#) QUIRK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11086-FLW-LHG](#) GILL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11173-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11087-FLW-LHG](#) McCORKLE v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| | [3:17-cv-11062-FLW-LHG](#) NORMAN et al v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
|---|---|---|---|
| | [3:17-cv-11174-FLW-LHG](#) CRESPO et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11065-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11175-FLW-LHG](#) CAMBRIA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11065-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11176-FLW-LHG](#) GRACE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11177-FLW-LHG](#) REESE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11178-FLW-LHG](#) WAMSLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11159-FLW-LHG](#) DRAYTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-10288-FLW-LHG](#) ROSALES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11158-FLW-LHG](#) HAYNES et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-10289-FLW-LHG](#) TAVAKE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11157-FLW-LHG](#) JONES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-10292-FLW-LHG](#) SCRUGGS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-10293-FLW-LHG](#) GENSTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-10294-FLW-LHG](#) DOIEL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11063-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11113-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11186-FLW-LHG](#) JOCK v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-11114-FLW-LHG](#) MARUNA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-10295-FLW-LHG](#) BUCKLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11115-FLW-LHG](#) FURBY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11199-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-11116-FLW-LHG](#) MUNNS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-10810-FLW-LHG](#) DYER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11117-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-10298-FLW-LHG](#) DITTRICH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-11118-FLW-LHG](#) STEVENS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11187-FLW-LHG](#) SCHOCK v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-11119-FLW-LHG](#) D'ORSI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11068-FLW-LHG](#) SHAW et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11030-FLW-LHG](#) BENTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-10811-FLW-LHG](#) STROUD et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11198-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-10812-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | [3:17-cv-11069-FLW-LHG](#) WAUGH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-11188-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | [3:17-cv-11053-FLW-LHG](#) BRAHM v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11064-FLW-LHG MALGERI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10813-FLW-LHG CHRISTENSEN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11070-FLW-LHG FULLER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11031-FLW-LHG Nyman v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11197-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11071-FLW-LHG FOGLE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10814-FLW-LHG GREGORY et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11032-FLW-LHG DOHERTY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11179-FLW-LHG WEEDMAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11033-FLW-LHG CORDELL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11072-FLW-LHG EGLEN et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11200-FLW-LHG RUIZ v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11180-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11034-FLW-LHG DANAHEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11201-FLW-LHG WEIRICH v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11181-FLW-LHG PRYOR v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11078-FLW-LHG COOPER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11039-FLW-LHG Giannini v. Johnson & Johnson et al | 11/07/2017 | |
| 3:17-cv-11202-FLW-LHG SHARKEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11182-FLW-LHG BURKAHRT v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11203-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11035-FLW-LHG NIBA v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11036-FLW-LHG DUGAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10815-FLW-LHG MAXWELL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11037-FLW-LHG DOWLER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10299-FLW-LHG PARK et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11040-FLW-LHG GLAZIER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11183-FLW-LHG HARDIN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10816-FLW-LHG HINDS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11204-FLW-LHG HOGUE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11038-FLW-LHG ELLIOTT et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11184-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11205-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11073-FLW-LHG ELLISON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10817-FLW-LHG SUMMERS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10373-FLW-LHG LAMPLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11185-FLW-LHG PAOLILLO v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11211-FLW-LHG PEOPLES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11212-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11074-FLW-LHG](#) FRYE et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10374-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11214-FLW-LHG](#) PYRAM v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10818-FLW-LHG](#) CHAREST et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11041-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11189-FLW-LHG](#) MARLOW v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10819-FLW-LHG](#) MIZAK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11215-FLW-LHG](#) BRAZZLE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11196-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11075-FLW-LHG](#) LANCASTER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11042-FLW-LHG](#) HARMER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10820-FLW-LHG](#) NICOLAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11195-FLW-LHG](#) COURTNEY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11194-FLW-LHG](#) COMBS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10821-FLW-LHG](#) GRIMLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11193-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10822-FLW-LHG](#) ROSSER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11235-FLW-LHG](#) RHOADS et al v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10823-FLW-LHG](#) SUMMERS-WEST v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11076-FLW-LHG](#) BOLTON et al v. JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | | |
| [3:17-cv-10824-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10825-FLW-LHG](#) TATE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10826-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11192-FLW-LHG](#) MCCARTER v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| [3:17-cv-11191-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| [3:17-cv-11190-FLW-LHG](#) BERST v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| [3:17-cv-11245-FLW-LHG](#) MARTEN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| [3:17-cv-11246-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| [3:17-cv-11248-FLW-LHG](#) HAMM v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| [3:17-cv-11285-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| [3:17-cv-11249-FLW-LHG](#) HERMILLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| [3:17-cv-11286-FLW-LHG](#) TEAGUE v. JOHNSON & JOHNSON et al | 11/08/2017 | |

| | 3:17-cv-11251-FLW-LHG WIENER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
|---|---|---|---|
| | 3:17-cv-11287-FLW-LHG WITCHER et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11236-FLW-LHG COURSE-CISLO v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11216-FLW-LHG ARCIUOLO v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11272-FLW-LHG DINKINS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11237-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11252-FLW-LHG KOYM v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11221-FLW-LHG BIELBY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11255-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11112-FLW-LHG MCGOUN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11273-FLW-LHG PEARSON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11238-FLW-LHG HAX v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11224-FLW-LHG DESORCY v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11256-FLW-LHG LYNCH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11227-FLW-LHG BRACKINRIDGE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11257-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11043-FLW-LHG Martin et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11284-FLW-LHG LISNICH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11239-FLW-LHG FENNIGKOH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11258-FLW-LHG SHILLEH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11090-FLW-LHG MILLS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11259-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11289-FLW-LHG JANN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11283-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11120-FLW-LHG EMERY v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11274-FLW-LHG GASPARD v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11121-FLW-LHG GRANT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11091-FLW-LHG KITHCART v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11122-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11282-FLW-LHG GASS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11123-FLW-LHG RITTENHOUSE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11290-FLW-LHG WELLS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11124-FLW-LHG THOMAS v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11291-FLW-LHG REA v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11093-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11094-FLW-LHG LUCE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11095-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-11096-FLW-LHG](#) TAHIR v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11097-FLW-LHG](#) KOCHE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11100-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11098-FLW-LHG](#) BOXER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11101-FLW-LHG](#) CONTE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11102-FLW-LHG](#) JOYCE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11099-FLW-LHG](#) GEISER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11103-FLW-LHG](#) HEALY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11104-FLW-LHG](#) DULL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11092-FLW-LHG](#) LOWMAN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11105-FLW-LHG](#) BASSAK, JR v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11106-FLW-LHG](#) GREGORY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11110-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11107-FLW-LHG](#) WOLF v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11108-FLW-LHG](#) ROSELL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11109-FLW-LHG](#) ALLEN et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11278-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11281-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11125-FLW-LHG](#) COVINGTON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11126-FLW-LHG](#) HAMPTON GUZIK v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11044-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11127-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11128-FLW-LHG](#) RUE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | [3:17-cv-11129-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | [3:17-cv-11279-FLW-LHG](#) SAWYER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11130-FLW-LHG](#) TERNER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11131-FLW-LHG](#) CRILEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11132-FLW-LHG](#) COMPSTON v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | [3:17-cv-11292-FLW-LHG](#) SPANGLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11293-FLW-LHG](#) GALLEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11280-FLW-LHG](#) KIRKSEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11045-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11294-FLW-LHG](#) HACKETT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11295-FLW-LHG](#) MAHARRY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-10912-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | [3:17-cv-10911-FLW-LHG](#) SHEARER, et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11054-FLW-LHG](#) BAUM et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | [3:17-cv-11296-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/08/2017 | |

| | 3:17-cv-11260-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
|---|---|---|---|
| | 3:17-cv-11228-FLW-LHG BRIGMAN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11297-FLW-LHG SHORTT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11229-FLW-LHG SEVERANCE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11298-FLW-LHG GOMBETTA v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11231-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11232-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11234-FLW-LHG BUBOLTZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-10913-FLW-LHG YOUNG, III v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11262-FLW-LHG MORRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11055-FLW-LHG STROM v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11263-FLW-LHG FULLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11266-FLW-LHG PRESLEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11057-FLW-LHG GARRISON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11022-FLW-LHG WALLICK v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11309-FLW-LHG SINKOVEC v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11023-FLW-LHG NOVAK v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11299-FLW-LHG PLOTNER v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11300-FLW-LHG CUPINA v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11268-FLW-LHG FUOSS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11269-FLW-LHG EUGENE CAFARO, AS ADMINISTRATOR OF THE ESTATE OF LORETTA CAFARO, DECEASED v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11270-FLW-LHG CROOKS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11271-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11332-FLW-LHG FAGUNDO et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11333-FLW-LHG HOLLIFIELD v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | 3:17-cv-11334-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11335-FLW-LHG KIELSTRA v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | 3:17-cv-11336-FLW-LHG DOSTER et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11302-FLW-LHG AHMED v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11303-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11306-FLW-LHG MCKEE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11308-FLW-LHG WILBORN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11310-FLW-LHG WYROSDICK v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11311-FLW-LHG BURTON v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-11423-FLW-LHG](#) WHITE et al v. Johnson & Johnson et al | 11/09/2017 | |
| | [3:17-cv-11430-FLW-LHG](#) WHITAKER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11431-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11465-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11433-FLW-LHG](#) ELAURIA, JR. v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11436-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11438-FLW-LHG](#) HOLMAN et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11441-FLW-LHG](#) ALSOP v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11312-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11442-FLW-LHG](#) WHITFIELD et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11443-FLW-LHG](#) HEYING v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | [3:17-cv-11444-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11445-FLW-LHG](#) RIVAS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11331-FLW-LHG](#) SAYEGH v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | [3:17-cv-11449-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | [3:17-cv-11454-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11330-FLW-LHG](#) LETOURNEAUT v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | [3:17-cv-11455-FLW-LHG](#) ADAMS et al v. Johnson & Johnson et al | 11/09/2017 | |
| | [3:17-cv-11329-FLW-LHG](#) SEYMOUR v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | [3:17-cv-11456-FLW-LHG](#) LANDES v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11457-FLW-LHG](#) LAPERE et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11328-FLW-LHG](#) SIMS v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | [3:17-cv-11458-FLW-LHG](#) GOODE et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11459-FLW-LHG](#) ZOELLER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11327-FLW-LHG](#) MITCHELL et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11326-FLW-LHG](#) SIZEMORE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | [3:17-cv-11325-FLW-LHG](#) MINIX v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11324-FLW-LHG](#) STOROZYSZYN v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | [3:17-cv-11323-FLW-LHG](#) CHILDRESS et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11337-FLW-LHG](#) CULLEY v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | [3:17-cv-11467-FLW-LHG](#) LAUVAS et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11338-FLW-LHG](#) FEHER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11469-FLW-LHG](#) DENNIS FOERSTER, son of Carol Foerster, deceased v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11240-FLW-LHG](#) LIGGETT et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | 3:17-cv-11339-FLW-LHG BENFORD v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
|---|---|---|---|
| | 3:17-cv-11340-FLW-LHG PETTI v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11241-FLW-LHG MASSENGILL v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11341-FLW-LHG NASATSKY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11342-FLW-LHG RICO et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11343-FLW-LHG SALISBURY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11242-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11470-FLW-LHG TABITHA KEMP, daughter of Sandra Kemp, deceased v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11344-FLW-LHG TABOR v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11472-FLW-LHG LEMIRE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11345-FLW-LHG HUDGINS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11346-FLW-LHG BAFALON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11347-FLW-LHG MERCER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11243-FLW-LHG GINN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11348-FLW-LHG LANEAR v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11350-FLW-LHG RAKOZY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11244-FLW-LHG GREMILLION v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11351-FLW-LHG Arden v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-08931-FLW-LHG BINGHAM v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11322-FLW-LHG WHITE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11320-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11319-FLW-LHG LENGELE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11318-FLW-LHG TOURO v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11352-FLW-LHG CASERTA et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11354-FLW-LHG RIZZO et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11316-FLW-LHG SEMAN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11355-FLW-LHG DUPART v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11356-FLW-LHG VINSON et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11315-FLW-LHG JONES-RICHARDS et al v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11359-FLW-LHG KIRKENDALL v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11361-FLW-LHG STRONG v. JOHNSON AND JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11314-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11313-FLW-LHG ADCOCK v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11362-FLW-LHG FAIR v. JOHNSON AND JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11368-FLW-LHG RICHARDSON et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-10929-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11369-FLW-LHG](#) COURT v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11370-FLW-LHG](#) SPENCER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11372-FLW-LHG](#) O'NAN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11374-FLW-LHG](#) CRANE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-10931-FLW-LHG](#) FOLEY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11375-FLW-LHG](#) DIETTERICH v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11380-FLW-LHG](#) SLEETER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11384-FLW-LHG](#) FALLS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11386-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11388-FLW-LHG](#) CASTRO v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11389-FLW-LHG](#) DAFOE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-10930-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11390-FLW-LHG](#) TURNQUIST et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11391-FLW-LHG](#) TOMS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11392-FLW-LHG](#) BARBEE-COUGLER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11393-FLW-LHG](#) PADILLA et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11394-FLW-LHG](#) STANLEY et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11395-FLW-LHG](#) BILYEU v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11398-FLW-LHG](#) BAINES v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | [3:17-cv-11404-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11405-FLW-LHG](#) JENKS et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11406-FLW-LHG](#) ALVY v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11408-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11409-FLW-LHG](#) TRAPINI v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11410-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11413-FLW-LHG](#) KOERPERICH v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11415-FLW-LHG](#) BLUE et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11418-FLW-LHG](#) MONDRAY v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11420-FLW-LHG](#) PELLETIER v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11422-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11426-FLW-LHG](#) WADE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11429-FLW-LHG](#) GIDARO v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11473-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11475-FLW-LHG](#) JONES v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| | [3:17-cv-11477-FLW-LHG](#) REAGAN et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11153-FLW-LHG](#) TILTON v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| | [3:17-cv-11152-FLW-LHG](#) STUBBS v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | [3:17-cv-11151-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11150-FLW-LHG](#) PETRIE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| [3:17-cv-11149-FLW-LHG](#) TINOCO v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| [3:17-cv-11148-FLW-LHG](#) BATES v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| [3:17-cv-11147-FLW-LHG](#) DEESE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| [3:17-cv-11146-FLW-LHG](#) ZANCA v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| [3:17-cv-11145-FLW-LHG](#) NUNN v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| [3:17-cv-11144-FLW-LHG](#) WILLIE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| [3:17-cv-10624-FLW-LHG](#) KISER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-10625-FLW-LHG](#) MCNAMARA v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-10626-FLW-LHG](#) CONROY v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-10627-FLW-LHG](#) HONG v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-10628-FLW-LHG](#) KNOTTS v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-10629-FLW-LHG](#) WONG v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11490-FLW-LHG](#) MOTEN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-11491-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-11492-FLW-LHG](#) PASTERNAK v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11495-FLW-LHG](#) STANSBURY v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-11497-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-11500-FLW-LHG](#) KIEKBUSH v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11511-FLW-LHG](#) CURTIS et al v. Johnson & Johnson et al | 11/14/2017 | |
| [3:17-cv-11520-FLW-LHG](#) BRINDAR v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11544-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11546-FLW-LHG](#) BOWDEN v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11549-FLW-LHG](#) CYNTHIA NEWMAN v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11552-FLW-LHG](#) EDWARD DONALDSON v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11555-FLW-LHG](#) OLIVER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11556-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11559-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-10940-FLW-LHG](#) ROBLES et al v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-11264-FLW-LHG](#) Martin v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-10439-FLW-LHG](#) KERR v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11139-FLW-LHG](#) RANDALL-VICIAN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| [3:17-cv-11247-FLW-LHG](#) FENSTEMAKER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| [3:17-cv-11566-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 11/14/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11513-FLW-LHG CAMBRIA v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11515-FLW-LHG BIANCO v. Johnson & Johnson et al | 11/14/2017 | |
| 3:17-cv-11169-FLW-LHG Hafley v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11569-FLW-LHG ACHENBACH v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11571-FLW-LHG LARSON v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11572-FLW-LHG AHEARN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11575-FLW-LHG ALLISON et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11576-FLW-LHG PRATT et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11580-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11581-FLW-LHG TICEAHKIE v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11582-FLW-LHG MASON-REIBSON et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10933-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10933-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11583-FLW-LHG PAYNE v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11585-FLW-LHG HERRING v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11587-FLW-LHG KIKUGAWA v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11595-FLW-LHG PRICE v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10934-FLW-LHG HOPPE et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10936-FLW-LHG HOLDCRAFT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10935-FLW-LHG GATHERS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10938-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10939-FLW-LHG HARDERS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11596-FLW-LHG HUNT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11598-FLW-LHG PRESCOTT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11611-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11616-FLW-LHG ABNER v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11610-FLW-LHG WELKER et al v. JOHNSON AND JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11614-FLW-LHG BURGESS et al v. JOHNSON AND JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11618-FLW-LHG GRIEGO v. JOHNSON & JOHNSON, INC. et al | 11/16/2017 | |
| 3:17-cv-11619-FLW-LHG LUTON v JOHNSON & JOHNSON, INC., et al. | 11/16/2017 | |
| 3:17-cv-11620-FLW-LHG MARKUS v JOHNSON & JOHNSON, INC., et al | 11/16/2017 | |
| 3:17-cv-11621-FLW-LHG REYNOLDS v JOHNSON & JOHNSON, INC. et al | 11/16/2017 | |
| 3:17-cv-11638-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11647-FLW-LHG TOLBERT et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11648-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11649-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11652-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/16/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11623-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11653-FLW-LHG](#) ARMIJO v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11656-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11658-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11624-FLW-LHG](#) CREECH v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11662-FLW-LHG](#) BOUZON v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11663-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11672-FLW-LHG](#) DEMUS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11673-FLW-LHG](#) MICETIC v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11676-FLW-LHG](#) ISAACS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11677-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11684-FLW-LHG](#) PFEIFFER v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11685-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11688-FLW-LHG](#) FRALEY v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11689-FLW-LHG](#) BISHOP et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11690-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11691-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11692-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11693-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11694-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11695-FLW-LHG](#) GIROUX v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11696-FLW-LHG](#) AZIZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11697-FLW-LHG](#) PUTZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11686-FLW-LHG](#) SEWARD v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11687-FLW-LHG](#) DITMORE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11755-FLW-LHG](#) PERKS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11714-FLW-LHG](#) HOLLIS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11717-FLW-LHG](#) GUTIERREZ v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11726-FLW-LHG](#) AMBROSE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11729-FLW-LHG](#) CAINE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11699-FLW-LHG](#) BEJEC et al v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11700-FLW-LHG](#) ATKINS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11710-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11111-FLW-LHG](#) WILLOUGHBY v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11779-FLW-LHG](#) MIGHELLS v. Johnson & Johnson, et al | 11/17/2017 | |
| [3:17-cv-11781-FLW-LHG](#) DUNCAN v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11783-FLW-LHG](#) NIELSON v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11785-FLW-LHG](#) MURPHY v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11788-FLW-LHG](#) LANDRETH v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11748-FLW-LHG](#) WONG-FARENBAUGH v. JOHNSON & | 11/17/2017 | |

| | JOHNSON et al | | |
|---|---|---|---|
| | [3:17-cv-11749-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| | [3:17-cv-11757-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| | [3:17-cv-11760-FLW-LHG](#) CASSETTI v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| | [3:17-cv-11798-FLW-LHG](#) AGRESTA v. Johnson & Johnson et al | 11/17/2017 | |
| | [3:17-cv-11799-FLW-LHG](#) WARREN v. Johnson & Johnson et al | 11/17/2017 | |
| | [3:17-cv-11702-FLW-LHG](#) POPE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| | [3:17-cv-11704-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| | [3:17-cv-11705-FLW-LHG](#) DAZEY v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| | [3:17-cv-11706-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| | [3:17-cv-11707-FLW-LHG](#) DEGIDIO v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| | [3:17-cv-11709-FLW-LHG](#) MCLUCAS v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| | [3:17-cv-11761-FLW-LHG](#) GOUCHER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11770-FLW-LHG](#) MONTIHO v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11772-FLW-LHG](#) SPEARS v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11780-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| | [3:17-cv-11782-FLW-LHG](#) CARR v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| | [3:17-cv-11792-FLW-LHG](#) CLAFFEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11625-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11793-FLW-LHG](#) BASILO v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11626-FLW-LHG](#) GLAUSSER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11627-FLW-LHG](#) LOMBARDI v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11629-FLW-LHG](#) MCKAY v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11630-FLW-LHG](#) RACHAL v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11784-FLW-LHG](#) JOURNEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11631-FLW-LHG](#) ULMAN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11633-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11634-FLW-LHG](#) POLTER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11824-FLW-LHG](#) Hardee v. Johnson & Johnson et al | 11/20/2017 | |
| | [3:17-cv-11739-FLW-LHG](#) SHAW v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11831-FLW-LHG](#) Andrus v. Johnson & Johnson et al | 11/20/2017 | |
| | [3:17-cv-11832-FLW-LHG](#) Jackson v. Johnson & Johnson et al | 11/20/2017 | |
| | [3:17-cv-11730-FLW-LHG](#) SHARON v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11736-FLW-LHG](#) CONLEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11737-FLW-LHG](#) BROOKS-HILLIARD et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11738-FLW-LHG](#) WARYAS v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11743-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11744-FLW-LHG](#) BELK v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| | [3:17-cv-11745-FLW-LHG](#) NIXON et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11746-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11747-FLW-LHG](#) WAITE v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11801-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11800-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11802-FLW-LHG](#) BUSHAW v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| [3:17-cv-11803-FLW-LHG](#) MCKENZIE v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11804-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11805-FLW-LHG](#) PLUMMER v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| [3:17-cv-11806-FLW-LHG](#) LLANES v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11809-FLW-LHG](#) LAMANTIA v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11874-FLW-LHG](#) SULLIVAN v. Johnson & Johnson et al | 11/21/2017 | |
| [3:17-cv-11869-FLW-LHG](#) BARNETT et al v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11868-FLW-LHG](#) WENGERT v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11864-FLW-LHG](#) GRIER v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11863-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11860-FLW-LHG](#) ANNALORO et al v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11928-FLW-LHG](#) HENDON v. JOHNSON & JOHNSON, et al | 11/21/2017 | |
| [3:17-cv-11964-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 11/22/2017 | |
| [3:18-cv-00834-FLW-LHG](#) KEUERLEBER v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00835-FLW-LHG](#) MAUPIN v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00836-FLW-LHG](#) OTERO v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00843-FLW-LHG](#) ROSINSKI v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00844-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:17-cv-13758-FLW-LHG](#) PERRONE et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-15007-FLW-LHG](#) MCELROY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| [3:17-cv-11893-FLW-LHG](#) IULIANO v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11903-FLW-LHG](#) SIGET et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11905-FLW-LHG](#) GRANT v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11906-FLW-LHG](#) NELSON-EDWARDS v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11908-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11909-FLW-LHG](#) MCMILLAN v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11911-FLW-LHG](#) MCCLINTON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11919-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11920-FLW-LHG](#) HALFON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11921-FLW-LHG](#) MANGES v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11930-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11875-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11876-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11878-FLW-LHG](#) SUMMERVILLE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11879-FLW-LHG](#) IZZO v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11881-FLW-LHG](#) PACE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11883-FLW-LHG](#) HAYES-HOLLINGSWORTH v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11884-FLW-LHG](#) PICOU v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11885-FLW-LHG](#) HOWERY et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11886-FLW-LHG](#) WEBER et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11887-FLW-LHG](#) PELT et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11888-FLW-LHG](#) GIRASUOLO et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11889-FLW-LHG](#) EVANS et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11890-FLW-LHG](#) HEDRICK v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-12051-FLW-LHG](#) JENNETTE v. Johnson & Johnson et al | 11/27/2017 | |
| [3:17-cv-12052-FLW-LHG](#) GORDON v. Johnson & Johnson et al | 11/27/2017 | |
| [3:17-cv-11935-FLW-LHG](#) BRITTAIN v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11938-FLW-LHG](#) BYRD v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11942-FLW-LHG](#) KIELBASA et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11946-FLW-LHG](#) JEMISON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11947-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11950-FLW-LHG](#) KOWALSKI v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11952-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11954-FLW-LHG](#) JOINER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11956-FLW-LHG](#) DONAHUE et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11957-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11958-FLW-LHG](#) KEY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11959-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11965-FLW-LHG](#) KRUSE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11966-FLW-LHG](#) TRACY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11967-FLW-LHG](#) FABRE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11968-FLW-LHG](#) KEMPE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11969-FLW-LHG](#) AGUILAR v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11970-FLW-LHG](#) FITZGIBBON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11971-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11973-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11974-FLW-LHG](#) LOMBARDI et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11976-FLW-LHG](#) LEE et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |

| | 3:17-cv-11977-FLW-LHG BAILEY et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11980-FLW-LHG JANIGA et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11981-FLW-LHG BUTTERFIELD v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11982-FLW-LHG MCKOY v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11983-FLW-LHG FITTEN v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11985-FLW-LHG GREER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11987-FLW-LHG CALLAHAN v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11989-FLW-LHG GAIUS et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11992-FLW-LHG WILLARD et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11995-FLW-LHG LAY v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-11996-FLW-LHG MEYER v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-11999-FLW-LHG LUCAS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12059-FLW-LHG HUNSAKER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-12000-FLW-LHG COX v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12009-FLW-LHG KING v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-10172-FLW-LHG COOK v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10175-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10177-FLW-LHG EVANS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10178-FLW-LHG JACKSON v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10184-FLW-LHG KUCHARSKI v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12085-FLW-LHG MAINE et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12034-FLW-LHG GOLDBERG v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12037-FLW-LHG RICHMOND v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12039-FLW-LHG HARRELSON v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12042-FLW-LHG PALMER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-10174-FLW-LHG RENCHER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12044-FLW-LHG GRIGSBY v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12045-FLW-LHG PATTON v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12047-FLW-LHG RUSSELL v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12048-FLW-LHG MORRIS v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12049-FLW-LHG PEREZ v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12050-FLW-LHG FRENCH et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12053-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12087-FLW-LHG ANDERSON v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12089-FLW-LHG MCKOY, SR v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12054-FLW-LHG PAULSEN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12055-FLW-LHG LUND v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12056-FLW-LHG PIASCIK v. JOHNSON & JOHNSON et al | 11/29/2017 | |

| | 3:17-cv-12065-FLW-LHG GOTTLIEB et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12066-FLW-LHG PIKE v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12070-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12072-FLW-LHG SCHAFFER v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12074-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12076-FLW-LHG SIMMS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12077-FLW-LHG ANTOS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12079-FLW-LHG SEPTER v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12125-FLW-LHG DONNELLY et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12130-FLW-LHG YOWS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12131-FLW-LHG BIDDINGS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12135-FLW-LHG ARGUELLO v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12140-FLW-LHG BOWDEN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12142-FLW-LHG BOWENS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12145-FLW-LHG BICHELL et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12147-FLW-LHG IBARRA v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12150-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12153-FLW-LHG PIOREK v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12156-FLW-LHG COCHRAN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12157-FLW-LHG OHLMS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12158-FLW-LHG PALUH v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12160-FLW-LHG SOFIELD v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-11822-FLW-LHG MURRAY et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12162-FLW-LHG HORNE v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12165-FLW-LHG PAGNANI et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12167-FLW-LHG STANSFIELD et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12100-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12102-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12105-FLW-LHG CHOLEWA et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12108-FLW-LHG MCINTYRE et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12109-FLW-LHG CLARK et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12111-FLW-LHG COHEN et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12112-FLW-LHG CARROLL et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12114-FLW-LHG HURTADO et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| | 3:17-cv-12115-FLW-LHG BULLARD et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |

| | | |
|---|---|---|
| | al | |
| | [3:17-cv-12116-FLW-LHG](#) DIENER et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| | [3:17-cv-12117-FLW-LHG](#) CAPUTO et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| | [3:17-cv-12118-FLW-LHG](#) EVEREST et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| | [3:17-cv-12202-FLW-LHG](#) Holschbach, Michael v. Johnson & Johnson et al | 11/29/2017 |
| | [3:17-cv-12226-FLW-LHG](#) Dye, Kathleen v. Johnson & Johnson et al | 11/30/2017 |
| | [3:17-cv-12227-FLW-LHG](#) GRAVES v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12228-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12176-FLW-LHG](#) WALLIS v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12181-FLW-LHG](#) ROSZAK v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12148-FLW-LHG](#) BIRD v. JOHNSON & JOHNSON | 11/30/2017 |
| | [3:17-cv-12159-FLW-LHG](#) ROWLAND v. JOHNSON & JOHNSON | 11/30/2017 |
| | [3:17-cv-12168-FLW-LHG](#) NEEME v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12169-FLW-LHG](#) DAUGHTON v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12211-FLW-LHG](#) GEUS v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12214-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12215-FLW-LHG](#) BRODOWSKI v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| | [3:17-cv-12216-FLW-LHG](#) HOUK et al v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| | [3:17-cv-12225-FLW-LHG](#) SCHLOSSER v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| | [3:17-cv-12223-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| | [3:17-cv-12222-FLW-LHG](#) LENORT v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12221-FLW-LHG](#) MUNOZ-ANELLO v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12219-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12218-FLW-LHG](#) ROEBUCK v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12217-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12185-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 11/30/2017 |
| | [3:17-cv-12261-FLW-LHG](#) BLAISDELL v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12262-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12233-FLW-LHG](#) PRATT v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12263-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12234-FLW-LHG](#) REDDICK v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12264-FLW-LHG](#) WOODS el al v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12235-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12237-FLW-LHG](#) TOSKIN v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12244-FLW-LHG](#) KNUTSON v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12247-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 12/01/2017 |
| | [3:17-cv-12268-FLW-LHG](#) MOERSCHEL v. JOHNSON & JOHNSON et al | 12/01/2017 |

| | | |
|---|---|---|
| [3:17-cv-12256-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-12272-FLW-LHG](#) TAVERA v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-12257-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-12334-FLW-LHG](#) SANTO v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-11713-FLW-LHG](#) BISHOP et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11902-FLW-LHG](#) GRACE v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-11897-FLW-LHG](#) HERBIN et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-11900-FLW-LHG](#) GOLDBERG et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-11892-FLW-LHG](#) HUETT v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-11895-FLW-LHG](#) HUNDLEY et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| [3:17-cv-12385-FLW-LHG](#) HOLCOMB et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11056-FLW-LHG](#) VOLK v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11058-FLW-LHG](#) WEEKS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12382-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11498-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12383-FLW-LHG](#) JIMENEZ et al v. JOHNSON AND JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11830-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11835-FLW-LHG](#) SHEPPARD et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11837-FLW-LHG](#) CLIFTON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11840-FLW-LHG](#) THOMSON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12279-FLW-LHG](#) SCHNIER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12283-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12285-FLW-LHG](#) DEVELLIS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11891-FLW-LHG](#) BLEDSON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11896-FLW-LHG](#) CARR et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11898-FLW-LHG](#) HUMPHREY et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-11901-FLW-LHG](#) VALDEZ v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-10806-FLW-LHG](#) GRUNDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-12206-FLW-LHG](#) ZEGLEY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12209-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12332-FLW-LHG](#) BASS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12335-FLW-LHG](#) KELLEHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12313-FLW-LHG](#) GIDDENS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12314-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12286-FLW-LHG](#) SWANEY v. JOHNSON & JOHNSON et al | 12/04/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12287-FLW-LHG](#) DORSEY-DAVIS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12289-FLW-LHG](#) KERBY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12290-FLW-LHG](#) GAIGL v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12291-FLW-LHG](#) MAULDEN et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12292-FLW-LHG](#) HELLER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12315-FLW-LHG](#) FRIEND et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12318-FLW-LHG](#) WEISS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12336-FLW-LHG](#) DONALD v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12337-FLW-LHG](#) BEARDEN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12338-FLW-LHG](#) GRUNDY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12339-FLW-LHG](#) REEVES v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12340-FLW-LHG](#) REDMAN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12342-FLW-LHG](#) MCBRIDE et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12344-FLW-LHG](#) MULLER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12345-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12346-FLW-LHG](#) WOLTERSDORF et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12349-FLW-LHG](#) O'CALLAGHAN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12353-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12354-FLW-LHG](#) VITOLS v JOHNSON & JOHNSON, et al. | 12/04/2017 | |
| [3:17-cv-12301-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12302-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12355-FLW-LHG](#) BORDEAUX v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12307-FLW-LHG](#) BARTH-ANDREWS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12357-FLW-LHG](#) DEVINE v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12309-FLW-LHG](#) QUINI v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12360-FLW-LHG](#) FILIPSKI v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12361-FLW-LHG](#) THOMPSON-LOTT v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12321-FLW-LHG](#) TUTTLE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12362-FLW-LHG](#) HOLLER v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12322-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12363-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12324-FLW-LHG](#) LUNA v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12364-FLW-LHG](#) LAMOTHE v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12329-FLW-LHG](#) HANCOCK v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12367-FLW-LHG](#) VAN DOREN v. JOHNSON & JOHNSON, INC. | 12/04/2017 | |

| | | | |
|---|---|---|---|
| | et al | | |
| | [3:17-cv-12368-FLW-LHG](#) AMOS v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | [3:17-cv-12370-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | [3:17-cv-12386-FLW-LHG](#) ROGERS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | [3:17-cv-12388-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | [3:17-cv-12371-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | [3:17-cv-12389-FLW-LHG](#) SHAY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | [3:17-cv-12372-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON, INC. et al | 12/05/2017 | |
| | [3:17-cv-12373-FLW-LHG](#) MCKEAL v. JOHNSON & JOHNSON, INC. et al | 12/05/2017 | |
| | [3:17-cv-12376-FLW-LHG](#) KLEIN v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12384-FLW-LHG](#) TURMAN et al v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12391-FLW-LHG](#) CRUZ v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12392-FLW-LHG](#) BAYNE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12393-FLW-LHG](#) BRAGG v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12394-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12395-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12396-FLW-LHG](#) LUGO v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-11841-FLW-LHG](#) MCKENNEY v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-11842-FLW-LHG](#) SALAMONE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-11844-FLW-LHG](#) MCFADDEN v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-11845-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-11847-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-11850-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-11854-FLW-LHG](#) KIBBLE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-10712-FLW-LHG](#) MONDEAUX v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| | [3:17-cv-12397-FLW-LHG](#) CAPPELLO v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12398-FLW-LHG](#) CARDWELL v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12400-FLW-LHG](#) CARR v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12401-FLW-LHG](#) CARROLL v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12402-FLW-LHG](#) HUDGINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12474-FLW-LHG](#) ATKINSON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12403-FLW-LHG](#) BRIZUELA et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12405-FLW-LHG](#) CHAMPION v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12475-FLW-LHG](#) GROSSE v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | [3:17-cv-12407-FLW-LHG](#) COLEMAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12409-FLW-LHG](#) COLEY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12411-FLW-LHG](#) DAVIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12477-FLW-LHG](#) BAKER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12412-FLW-LHG](#) VESSELS v. IMERYS TALC AMERICA, INC. et al | 12/06/2017 | |
| [3:17-cv-12665-FLW-LHG](#) PECK v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12478-FLW-LHG](#) BERTORELLI v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12413-FLW-LHG](#) SMITH v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12479-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12414-FLW-LHG](#) BEAM v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12498-FLW-LHG](#) KREPPS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12499-FLW-LHG](#) MAZANETZ v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12551-FLW-LHG](#) THOMAS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12500-FLW-LHG](#) BUENO v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12480-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12481-FLW-LHG](#) BARROSO DE LEON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12501-FLW-LHG](#) CLARK v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12422-FLW-LHG](#) JONES v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12673-FLW-LHG](#) SANSONE v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| [3:17-cv-12674-FLW-LHG](#) MOUTON v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| [3:17-cv-12675-FLW-LHG](#) AIKENS v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| [3:17-cv-12558-FLW-LHG](#) INGRAM v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12559-FLW-LHG](#) KARLIC v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12560-FLW-LHG](#) FOOTE v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| [3:17-cv-12546-FLW-LHG](#) RICO-SCHLEGEL et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12574-FLW-LHG](#) NICHOLS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12552-FLW-LHG](#) HAWKINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12415-FLW-LHG](#) FASSE v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12573-FLW-LHG](#) WEATHERS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12416-FLW-LHG](#) HARRIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12553-FLW-LHG](#) VANDERSCHAAF v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12572-FLW-LHG](#) MORENO v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12561-FLW-LHG](#) LEBRON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12554-FLW-LHG](#) HOLLINGSWORTH v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12563-FLW-LHG](#) MILLER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12556-FLW-LHG](#) HUGHES v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12547-FLW-LHG](#) GEARTY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12565-FLW-LHG](#) LOSOYA v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12557-FLW-LHG](#) CRASE et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |

| | 3:17-cv-12502-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12548-FLW-LHG GUNTER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12503-FLW-LHG THOMPSON et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12417-FLW-LHG HAWKINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12504-FLW-LHG CLINGAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12505-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12418-FLW-LHG SCHULZ v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12506-FLW-LHG CONNERY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12419-FLW-LHG HOPPER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12507-FLW-LHG SWANAGAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12420-FLW-LHG IRETON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12571-FLW-LHG MEYER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12421-FLW-LHG JACKSON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12570-FLW-LHG MERCADO VASQUEZ v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12508-FLW-LHG SMALL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12569-FLW-LHG MCGEAR v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12549-FLW-LHG WALKER v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12509-FLW-LHG FOXWELL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12568-FLW-LHG LOZADA RAMOS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12510-FLW-LHG CUTRONE FOX v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12567-FLW-LHG CHAMPION v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12566-FLW-LHG CHRISTMAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12511-FLW-LHG CUTRONE FOX v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12512-FLW-LHG YOST v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12513-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12514-FLW-LHG DAVENPORT v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12575-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12576-FLW-LHG FELLS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12550-FLW-LHG HARRINGTON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12515-FLW-LHG SAUVE v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12521-FLW-LHG PILIPOVICH v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12516-FLW-LHG DAVIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-12448-FLW-LHG](#) GILLIGAN v. JOHNSON & JOHNSON, INC. | 12/06/2017 | |
| | [3:17-cv-12449-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12450-FLW-LHG](#) RANSOM v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12451-FLW-LHG](#) THORESON v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12453-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12455-FLW-LHG](#) SHIELDS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12456-FLW-LHG](#) TRUPIA v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12458-FLW-LHG](#) RAUENHORST et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12461-FLW-LHG](#) URBANCZYK v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12464-FLW-LHG](#) WALKER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12465-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12466-FLW-LHG](#) WHITE v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12467-FLW-LHG](#) SCHOEN v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12468-FLW-LHG](#) BREWER v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12469-FLW-LHG](#) WHITT v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12470-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12471-FLW-LHG](#) STOVER v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12472-FLW-LHG](#) ALEXANDER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12473-FLW-LHG](#) ALLEN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12578-FLW-LHG](#) LOWERY MEEKS v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12579-FLW-LHG](#) OXENDINE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12595-FLW-LHG](#) ROSARIO CAUSSADE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12594-FLW-LHG](#) RODRIGUEZ COTTO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12593-FLW-LHG](#) RIVERS v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12592-FLW-LHG](#) RIVERA DEL HOYO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12591-FLW-LHG](#) GONZALEZ v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12589-FLW-LHG](#) BRENZO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12588-FLW-LHG](#) YOUNG v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12520-FLW-LHG](#) MALONE v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12587-FLW-LHG](#) RAMOS RESURECCION v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12585-FLW-LHG](#) RABAGO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12582-FLW-LHG](#) RAMOS v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12581-FLW-LHG](#) QUINONES RIVERA v. JOHNSON AND | 12/07/2017 | |

| | | | |
|---|---|---|---|
| | JOHNSON et al | | |
| | [3:17-cv-12580-FLW-LHG](#) PERRY v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12482-FLW-LHG](#) BARTLETT v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12483-FLW-LHG](#) VILLENUEVE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12484-FLW-LHG](#) BELTRAN v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12608-FLW-LHG](#) SMITH v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12609-FLW-LHG](#) SONNIER v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12610-FLW-LHG](#) SQUIRES v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12611-FLW-LHG](#) TABARINI v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12629-FLW-LHG](#) DONIS v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12630-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12612-FLW-LHG](#) TAUZIN v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12631-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON, INC. et al | 12/07/2017 | |
| | [3:17-cv-12613-FLW-LHG](#) TAYLOR v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12632-FLW-LHG](#) HESS v. JOHNSON & JOHNSON INC. et al | 12/07/2017 | |
| | [3:17-cv-12614-FLW-LHG](#) VARNADO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12615-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON, INC. et al | 12/07/2017 | |
| | [3:17-cv-12633-FLW-LHG](#) MCKENZIE v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12486-FLW-LHG](#) MURRAY v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12634-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12635-FLW-LHG](#) WEAVER v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12487-FLW-LHG](#) BOUYEA v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12616-FLW-LHG](#) WAKEN-HALL v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12636-FLW-LHG](#) WEBER et al v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12617-FLW-LHG](#) WHITTEN v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12618-FLW-LHG](#) WILBANKS COLE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12619-FLW-LHG](#) WOLFE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12620-FLW-LHG](#) WOOD-DONATELLI v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12621-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12622-FLW-LHG](#) TAGUE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:18-cv-13952-FLW-LHG](#) BURLEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:17-cv-12625-FLW-LHG](#) AHARONIAN V. JOHNSON & JOHNSON | 12/07/2017 | |
| | [3:17-cv-12626-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON INC. et al | 12/07/2017 | |
| | [3:17-cv-12627-FLW-LHG](#) RA et al v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12628-FLW-LHG](#) ODOM v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | [3:17-cv-12638-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 12/08/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12662-FLW-LHG](#) MANCINI v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12657-FLW-LHG](#) GRANT et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12656-FLW-LHG](#) MAGGARD et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12664-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12663-FLW-LHG](#) HARRIGAN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12642-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12654-FLW-LHG](#) CUTTER et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12586-FLW-LHG](#) SOLOMON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12667-FLW-LHG](#) SCHMUCKER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12424-FLW-LHG](#) LUCAS v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12523-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12425-FLW-LHG](#) MONROE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12426-FLW-LHG](#) SCHAFFNER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12427-FLW-LHG](#) NAVA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12428-FLW-LHG](#) CANINE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12524-FLW-LHG](#) COPE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12430-FLW-LHG](#) PEASLEE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12809-FLW-LHG](#) May v. Johnson & Johnson et al | 12/08/2017 | |
| [3:17-cv-12525-FLW-LHG](#) ELLIANO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12431-FLW-LHG](#) SEGUI v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12526-FLW-LHG](#) ARISPE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12433-FLW-LHG](#) BLACKMAN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12528-FLW-LHG](#) NOBLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12434-FLW-LHG](#) CHERAMIE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12530-FLW-LHG](#) DAWIEC v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12435-FLW-LHG](#) GUERRERO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12437-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12438-FLW-LHG](#) HUTSON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12531-FLW-LHG](#) DICKEY v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12439-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 12/08/2017 | |
| [3:17-cv-12440-FLW-LHG](#) KALEDA v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12488-FLW-LHG](#) WESLEY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12441-FLW-LHG](#) STERBA v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12443-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12444-FLW-LHG](#) FRENCH et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12489-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12446-FLW-LHG](#) LOPEZ et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12491-FLW-LHG](#) BROWN v. JOHNSON AND JOHNSON et al | 12/08/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12492-FLW-LHG](#) CANTRELL v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12493-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12671-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12494-FLW-LHG](#) CARROLL v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12496-FLW-LHG](#) FREELAND v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12824-FLW-LHG](#) Dippold v. Johnson & Johnson Consumer Inc. et al | 12/08/2017 | |
| [3:17-cv-12497-FLW-LHG](#) WIINIKAINEN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12676-FLW-LHG](#) BERNING-SZCZESNY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12678-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12679-FLW-LHG](#) EDE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12680-FLW-LHG](#) BUTTERFIELD v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12682-FLW-LHG](#) RICKETTS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12683-FLW-LHG](#) WAMACK v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12684-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12692-FLW-LHG](#) HIGHTOWER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12693-FLW-LHG](#) LASTER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12714-FLW-LHG](#) OVERSTREET v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12695-FLW-LHG](#) VARNER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12696-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12715-FLW-LHG](#) DOYLE et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12697-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12716-FLW-LHG](#) FIERRO v. IMERYS TALC AMERICA, INC. et al | 12/08/2017 | |
| [3:17-cv-12723-FLW-LHG](#) PORTILLES v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12722-FLW-LHG](#) O'CONNELL v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12721-FLW-LHG](#) JONES v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12724-FLW-LHG](#) LASTER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12733-FLW-LHG](#) BASORE v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12717-FLW-LHG](#) SAGO v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12718-FLW-LHG](#) WORLEY v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12720-FLW-LHG](#) PACHECO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12719-FLW-LHG](#) CHRISTIAN et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12729-FLW-LHG](#) CAGLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12532-FLW-LHG](#) DIEFENDERFER v. JOHNSON AND JOHNSON et al | 12/08/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-12533-FLW-LHG](#) MCMACKIN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12534-FLW-LHG](#) DOHNERT v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12734-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12535-FLW-LHG](#) ENDICOTT JR. v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12735-FLW-LHG](#) FORD et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12536-FLW-LHG](#) ESTEVES RUIZ v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12730-FLW-LHG](#) ADDISON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12537-FLW-LHG](#) FIMPLE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12731-FLW-LHG](#) ALLISON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12736-FLW-LHG](#) NOVIKOFF v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12538-FLW-LHG](#) FLECHA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12732-FLW-LHG](#) EMERY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12539-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12737-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12738-FLW-LHG](#) HINDLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12739-FLW-LHG](#) MALEK v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12541-FLW-LHG](#) GARCIA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12542-FLW-LHG](#) HANSON et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12544-FLW-LHG](#) LOWE v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| [3:17-cv-12545-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| [3:17-cv-12740-FLW-LHG](#) MELTON v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12741-FLW-LHG](#) NASSIFF et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12742-FLW-LHG](#) BISCHOFF v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| [3:17-cv-12685-FLW-LHG](#) YOUNG-TUNE et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12743-FLW-LHG](#) PEACH v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12686-FLW-LHG](#) SHORT et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12688-FLW-LHG](#) KRICHBAUM v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12689-FLW-LHG](#) KONDRLA v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12744-FLW-LHG](#) SILENO v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12690-FLW-LHG](#) HOUDE v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| [3:17-cv-12691-FLW-LHG](#) GASPER v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12698-FLW-LHG](#) SHONING v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12699-FLW-LHG](#) LEIGHTON et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| [3:17-cv-12745-FLW-LHG](#) BATES v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| [3:17-cv-12700-FLW-LHG](#) CANADA v. JOHNSON & JOHNSON et al | 12/10/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-12746-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | [3:17-cv-12747-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | [3:17-cv-12748-FLW-LHG](#) UMFLEET v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | [3:17-cv-12749-FLW-LHG](#) WOHLERS v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | [3:17-cv-12750-FLW-LHG](#) JUGO v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| | [3:17-cv-12751-FLW-LHG](#) WONG-SAMUEL v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | [3:17-cv-12752-FLW-LHG](#) WIMBERLY et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | [3:17-cv-12753-FLW-LHG](#) MCGARVEY-TANENBAUM et al v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| | [3:17-cv-12728-FLW-LHG](#) KUREH v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| | [3:17-cv-12727-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12726-FLW-LHG](#) SCHAPIRO v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12725-FLW-LHG](#) BARTON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12755-FLW-LHG](#) BRIEN et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12756-FLW-LHG](#) BRUECKER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12757-FLW-LHG](#) LOWE et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12758-FLW-LHG](#) STANLEY v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12759-FLW-LHG](#) ST. CLAIR et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12760-FLW-LHG](#) VESA v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12761-FLW-LHG](#) GRAY et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12763-FLW-LHG](#) HALL et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12764-FLW-LHG](#) KNIGHTEN et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12767-FLW-LHG](#) OFIELD v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12769-FLW-LHG](#) ROSS et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12771-FLW-LHG](#) WESTON et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12772-FLW-LHG](#) ZILLMER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12778-FLW-LHG](#) HASAKA et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12789-FLW-LHG](#) BERRY v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| | [3:17-cv-12702-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12703-FLW-LHG](#) COOK et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12704-FLW-LHG](#) GADFIELD v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12705-FLW-LHG](#) COOK-WILDER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12708-FLW-LHG](#) CASIANO v. JOHNSON & JOHNSON INC. et al | 12/11/2017 | |
| | [3:17-cv-12710-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12711-FLW-LHG](#) LIM v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | [3:17-cv-12712-FLW-LHG](#) DIAZ v. JOHNSON & JOHNSON et al | 12/11/2017 | |

| | | |
|---|---|---|
| 3:17-cv-12607-FLW-LHG RIESTRA-SCHNEIDER v. JOHNSON AND JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12790-FLW-LHG SHEA v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12606-FLW-LHG CHAMPLIN v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12603-FLW-LHG SAUNDERS v. JOHNSON AND JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12602-FLW-LHG ROVIRA OLIVERAS v. JOHNSON AND JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12600-FLW-LHG MASON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12599-FLW-LHG ERICKSON v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12793-FLW-LHG PROST v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12794-FLW-LHG SPITZ et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12835-FLW-LHG JUMP v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12836-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12837-FLW-LHG PIEKANSKI v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12839-FLW-LHG LEAHY et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12795-FLW-LHG LOSURE et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12844-FLW-LHG HUGHES v. JOHNSON & JOHNSON INC. et al | 12/11/2017 | |
| 3:17-cv-12845-FLW-LHG KRAMP v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12846-FLW-LHG NOYES et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12847-FLW-LHG SORRELS v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12848-FLW-LHG GAUTIER v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12850-FLW-LHG HEARD et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12855-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12856-FLW-LHG WINKELSPECHT v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12858-FLW-LHG HONEY v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12859-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12860-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12861-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12862-FLW-LHG KEITH et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12863-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12801-FLW-LHG GULICH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12762-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12800-FLW-LHG OWUSU v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12869-FLW-LHG SCHMITT v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12871-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12874-FLW-LHG DENOCHICK v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |

| | 3:17-cv-12876-FLW-LHG BRUBAKER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12877-FLW-LHG CUBBAGE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12878-FLW-LHG EDSILL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12879-FLW-LHG FLICKINGER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12880-FLW-LHG INGRAM v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12881-FLW-LHG FRENCH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12598-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12597-FLW-LHG DEMEDUK v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12596-FLW-LHG GAINES v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12814-FLW-LHG DIGGS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12811-FLW-LHG BREEDLOVE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12817-FLW-LHG HARTWELL et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12818-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12819-FLW-LHG SHULAR et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12820-FLW-LHG CHICK v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12882-FLW-LHG MOTOLA v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12821-FLW-LHG PROVINCE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12822-FLW-LHG BISE et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12823-FLW-LHG CARNELL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12825-FLW-LHG BRECKENRIDGE et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12884-FLW-LHG SAMUELS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12829-FLW-LHG MYRIE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12885-FLW-LHG PLATH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12830-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |
| | 3:17-cv-12802-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12831-FLW-LHG THOMPSON v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |
| | 3:17-cv-12886-FLW-LHG PLETZER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12803-FLW-LHG BRINSON et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12832-FLW-LHG TODECHEENE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12834-FLW-LHG CENTRILLA et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12804-FLW-LHG ANDERS et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12887-FLW-LHG REDDING v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12888-FLW-LHG RENIE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12896-FLW-LHG RICHARDSON v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12952-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| | 3:17-cv-12805-FLW-LHG BREDEMEIER v. JOHNSON & JOHNSON et al | 12/12/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12806-FLW-LHG](#) BARGE-CHAMBERS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12807-FLW-LHG](#) BASSFIELD v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12812-FLW-LHG](#) MCNEILL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12907-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12906-FLW-LHG](#) GABBARD v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12905-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12903-FLW-LHG](#) BUCK et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12899-FLW-LHG](#) PIRTLE v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12898-FLW-LHG](#) SIERRA v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12897-FLW-LHG](#) O'DONNELL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12895-FLW-LHG](#) BOTTO v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12893-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12891-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12947-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12948-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12960-FLW-LHG](#) DELTOUR v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12962-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12971-FLW-LHG](#) HUTSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12972-FLW-LHG](#) DIRKMAN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13008-FLW-LHG](#) GROSSETT v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:18-cv-13900-FLW-LHG](#) WILDS v. JOHNSON & JOHNSON et al | 09/14/2018 | |
| [3:17-cv-12951-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:18-cv-16007-FLW-LHG](#) WATTS v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:17-cv-13007-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13006-FLW-LHG](#) WEDEL et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13005-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12953-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13004-FLW-LHG](#) NEWMAN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13001-FLW-LHG](#) MCCARTY v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13000-FLW-LHG](#) KISSING v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12982-FLW-LHG](#) NEMECEK v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12984-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12985-FLW-LHG](#) BECKER et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12998-FLW-LHG](#) CARPER et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12956-FLW-LHG](#) ZORNES v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12978-FLW-LHG](#) WARD v. JOHNSON & JOHNSON CONSUMER INC. et al | 12/13/2017 | |
| [3:17-cv-12958-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12959-FLW-LHG](#) FAJKUS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12976-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et | 12/13/2017 | |

| | | | |
|---|---|---|---|
| | al | | |
| | [3:17-cv-12913-FLW-LHG](#) BUTZOW v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12914-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12916-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12918-FLW-LHG](#) SNIDER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12919-FLW-LHG](#) BROOKS et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12921-FLW-LHG](#) STINSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12922-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12923-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12925-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12926-FLW-LHG](#) BABICH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12928-FLW-LHG](#) DUNLEVY v. JOHNSON & JOHNSON, INC., et al | 12/13/2017 | |
| | [3:17-cv-12930-FLW-LHG](#) GATES v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12931-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON, INC., et al | 12/13/2017 | |
| | [3:17-cv-12933-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12935-FLW-LHG](#) O'CONNELL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12936-FLW-LHG](#) AKERS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12937-FLW-LHG](#) STINNETT v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12942-FLW-LHG](#) PADILLA v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12944-FLW-LHG](#) PANIAGUA v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12945-FLW-LHG](#) BIRCH et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13067-FLW-LHG](#) FERNANDES v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13068-FLW-LHG](#) FITZPATRICK v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13069-FLW-LHG](#) LEE et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13009-FLW-LHG](#) PENNINGTON et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13037-FLW-LHG](#) NEVEL v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13041-FLW-LHG](#) BOULER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13045-FLW-LHG](#) SCRUGGS v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13010-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13012-FLW-LHG](#) CALLIES v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13013-FLW-LHG](#) SADOWSKI et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13070-FLW-LHG](#) SLAYTON et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13071-FLW-LHG](#) IVASIECKO v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13014-FLW-LHG](#) THORNOCK v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13072-FLW-LHG](#) ROSSER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13073-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13015-FLW-LHG](#) VANNURDEN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13077-FLW-LHG](#) NONNWEILER v. JOHNSON & JOHNSON et al | 12/14/2017 | |

| | | |
|---|---|---|
| [3:17-cv-13016-FLW-LHG](#) NIETO v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13091-FLW-LHG](#) THIGPEN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13017-FLW-LHG](#) SILLIN et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13079-FLW-LHG](#) HARRIGER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13018-FLW-LHG](#) TUTTLE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13046-FLW-LHG](#) LATHAM v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13082-FLW-LHG](#) REDMAN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13087-FLW-LHG](#) ALTER v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 | |
| [3:17-cv-10173-FLW-LHG](#) ALZAMORA v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13088-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 | |
| [3:17-cv-13090-FLW-LHG](#) PARRISH v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 | |
| [3:17-cv-13060-FLW-LHG](#) DOERFLINGER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13061-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13019-FLW-LHG](#) PAYSON v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13021-FLW-LHG](#) PRYOR et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13022-FLW-LHG](#) WEAKLAND et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13023-FLW-LHG](#) WING v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13024-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13025-FLW-LHG](#) SIZEMORE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13027-FLW-LHG](#) GRAENING v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13028-FLW-LHG](#) DEARMAN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13030-FLW-LHG](#) TYRE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13034-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13113-FLW-LHG](#) ZINGONE v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13114-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13115-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13116-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13117-FLW-LHG](#) WHITLEY v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13118-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13119-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13120-FLW-LHG](#) WARDY et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13104-FLW-LHG](#) PHALEN et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13144-FLW-LHG](#) MOTOLA v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13124-FLW-LHG](#) SHAMBURGER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13125-FLW-LHG](#) HARDY et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13134-FLW-LHG](#) COSTLOW et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13133-FLW-LHG](#) GERYCH v. JOHNSON & JOHNSON et al | 12/15/2017 | |

| | 3:17-cv-13126-FLW-LHG MEYERS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | 3:17-cv-13132-FLW-LHG GRANGER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | 3:17-cv-13128-FLW-LHG SMART v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | 3:17-cv-13131-FLW-LHG HUNT v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | 3:17-cv-13129-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | 3:17-cv-13135-FLW-LHG LAWRENCE et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | 3:17-cv-13138-FLW-LHG BORSELLA et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | 3:17-cv-13160-FLW-LHG Mazur v. Johnson & Johnson et al | 12/15/2017 | |
| | 3:17-cv-13218-FLW-LHG LOWE et al v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13140-FLW-LHG BORN v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | 3:17-cv-13143-FLW-LHG CLARKE v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | 3:17-cv-13153-FLW-LHG KRASINKIEWICZ v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | 3:17-cv-13155-FLW-LHG BOONE v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | 3:17-cv-13158-FLW-LHG CARLSTEAD v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | 3:17-cv-13179-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | 3:17-cv-13195-FLW-LHG PENDERGAST et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13234-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13214-FLW-LHG MORAN v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13215-FLW-LHG POWELL, SR. v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13223-FLW-LHG CARR v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13224-FLW-LHG COPELAND et al v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13227-FLW-LHG ERVES v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13228-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13230-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13231-FLW-LHG DOZIER v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13232-FLW-LHG CANALES v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13233-FLW-LHG NOWAK v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13235-FLW-LHG PLEMONS v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13236-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13238-FLW-LHG COLLINS et al v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13241-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13242-FLW-LHG CHANEY v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13244-FLW-LHG SCHUERER v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13245-FLW-LHG MACARTHUR v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13171-FLW-LHG MCCUMBER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13183-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13188-FLW-LHG SKOMP v. JOHNSON & JOHNSON et al | 12/20/2017 | |

| | | |
|---|---|---|
| [3:17-cv-13192-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13197-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13198-FLW-LHG](#) GOODE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13201-FLW-LHG](#) RIORDAN et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13277-FLW-LHG](#) OVER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13161-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13164-FLW-LHG](#) DINEYAZHE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13283-FLW-LHG](#) THORNELL v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13165-FLW-LHG](#) FRANCIS v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13288-FLW-LHG](#) ARIENO v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13304-FLW-LHG](#) GRESHAM v. JOHNSON & JOHNSON INC. et al | 12/20/2017 | |
| [3:17-cv-13302-FLW-LHG](#) HUBER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13305-FLW-LHG](#) GOODMAN v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13306-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON INC. et al | 12/20/2017 | |
| [3:17-cv-13436-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| [3:17-cv-13310-FLW-LHG](#) v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13311-FLW-LHG](#) TROUT v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13246-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13247-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13249-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13250-FLW-LHG](#) YTELL v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13251-FLW-LHG](#) SNOW et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13252-FLW-LHG](#) MULLINS v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13255-FLW-LHG](#) STUDEBAKER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13258-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13259-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13263-FLW-LHG](#) FORTIER et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13264-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13265-FLW-LHG](#) WOLFE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13361-FLW-LHG](#) Lightfoot v. Johnson & Johnson et al | 12/20/2017 | |
| [3:17-cv-13365-FLW-LHG](#) Comardelle v. Johnson & Johnson et al | 12/20/2017 | |
| [3:17-cv-13352-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13360-FLW-LHG](#) SERIKAKU v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13253-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13315-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13317-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13318-FLW-LHG](#) INNOCENTI v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| [3:17-cv-13320-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 12/20/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-13321-FLW-LHG](#) BERGERON v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | [3:17-cv-13326-FLW-LHG](#) DIFRANCESCO v. JOHNSON & JOHNSON | 12/20/2017 | |
| | [3:17-cv-13328-FLW-LHG](#) WALTON v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | [3:17-cv-13330-FLW-LHG](#) GENTRY v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | [3:17-cv-13334-FLW-LHG](#) BRADSHER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | [3:17-cv-13414-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13417-FLW-LHG](#) BOWE v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13419-FLW-LHG](#) LEMASTER et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13422-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13424-FLW-LHG](#) EGAN v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13425-FLW-LHG](#) FIESTER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13426-FLW-LHG](#) GELLER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13432-FLW-LHG](#) HAVILAND et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13437-FLW-LHG](#) HEIMLICH v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13438-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13439-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13441-FLW-LHG](#) LAKE v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13442-FLW-LHG](#) LUND v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13446-FLW-LHG](#) GARRARD v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13448-FLW-LHG](#) STARR v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13452-FLW-LHG](#) STUART v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13455-FLW-LHG](#) CALHOUN v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13456-FLW-LHG](#) PERRY SMITH v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13457-FLW-LHG](#) DURHAM v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13458-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13459-FLW-LHG](#) BLAND v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13465-FLW-LHG](#) GERMANO et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13466-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13469-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13470-FLW-LHG](#) KAUP et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13471-FLW-LHG](#) RUTTER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13473-FLW-LHG](#) ACKER et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13477-FLW-LHG](#) NGUYEN et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13478-FLW-LHG](#) WESTLING v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13324-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13375-FLW-LHG](#) DEAK et al v. JOHNSON AND JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13390-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 12/26/2017 | |

| | 3:17-cv-13396-FLW-LHG AIME v. JOHNSON & JOHNSON et al | 12/26/2017 | |
|---|---|---|---|
| | 3:17-cv-13410-FLW-LHG ASHTON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13481-FLW-LHG SANTOS et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13485-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13489-FLW-LHG DABBS v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13491-FLW-LHG LIND v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13500-FLW-LHG MAROFSKY et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13499-FLW-LHG SCHOLL v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13498-FLW-LHG LIEBERMAN v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13495-FLW-LHG WOLF v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13494-FLW-LHG DEAN v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13492-FLW-LHG MCNAIR v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13429-FLW-LHG TANNENBAUM et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13506-FLW-LHG DUENES et al v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13512-FLW-LHG STAUBER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13518-FLW-LHG DIVITA v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13516-FLW-LHG DAWSON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13515-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13514-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13513-FLW-LHG SARANTOPOULOS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13569-FLW-LHG OULES v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13567-FLW-LHG GUNTER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13565-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13564-FLW-LHG MICHAELS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13563-FLW-LHG MCFALL v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13562-FLW-LHG SMITH v. JOHNSON AND JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13561-FLW-LHG SZITAS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13560-FLW-LHG MAXEL v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13520-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13521-FLW-LHG LOWERY v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13523-FLW-LHG ARLEDGE v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13524-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13525-FLW-LHG NEALEY v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13527-FLW-LHG WOODWORTH v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13541-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13528-FLW-LHG WELCH v. JOHNSON & JOHNSON et al | 12/27/2017 | |

| | 3:17-cv-13531-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13532-FLW-LHG PAWLICK v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13533-FLW-LHG HAYS v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13534-FLW-LHG PEDERSON v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13540-FLW-LHG TIMMONS v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13539-FLW-LHG LOCKE v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13538-FLW-LHG TINGEL v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13536-FLW-LHG JOSEPH v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13535-FLW-LHG RICHARD v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| | 3:17-cv-13543-FLW-LHG LYERLA v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13546-FLW-LHG NATERA v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13547-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13548-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13549-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13552-FLW-LHG MIZELL v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13553-FLW-LHG MARTOVITZ et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13554-FLW-LHG MATSAYKO v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13555-FLW-LHG SCHERER v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13556-FLW-LHG FOGLE v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13559-FLW-LHG BURNS v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13625-FLW-LHG WORSFOLD et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13626-FLW-LHG BUCKLEY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13627-FLW-LHG HERSHAN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13628-FLW-LHG SCHWALBACH v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13629-FLW-LHG WINES et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13630-FLW-LHG URIBE v. JOHNSON & JOHNSON, INC. et al | 12/28/2017 | |
| | 3:17-cv-13631-FLW-LHG WATKINS et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13632-FLW-LHG SHANNON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13633-FLW-LHG SPADONI et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13635-FLW-LHG SMILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13636-FLW-LHG SELLERS et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13637-FLW-LHG WATERS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13638-FLW-LHG SEABREASE et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13639-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13640-FLW-LHG WILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13641-FLW-LHG CORDOVA v. JOHNSON & JOHNSON et al | 12/28/2017 | |

| | | |
|---|---|---|
| [3:17-cv-13642-FLW-LHG](#) BURRELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13643-FLW-LHG](#) MAYO et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13743-FLW-LHG](#) Whispel v. Johnson & Johnson et al | 12/28/2017 | |
| [3:17-cv-13744-FLW-LHG](#) Sadler et al v. Johnson & Johnson et al | 12/28/2017 | |
| [3:17-cv-13746-FLW-LHG](#) Reed v. Johnson & Johnson et al | 12/28/2017 | |
| [3:17-cv-13644-FLW-LHG](#) FREETHY-HOCKRIDGE v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13747-FLW-LHG](#) Williams v. Johnson & Johnson et al | 12/28/2017 | |
| [3:17-cv-13645-FLW-LHG](#) WINDHAM v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13646-FLW-LHG](#) VERMES et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13647-FLW-LHG](#) IVORY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13648-FLW-LHG](#) COPENHAVER v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13649-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13650-FLW-LHG](#) TIERNEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13600-FLW-LHG](#) PATTI v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13602-FLW-LHG](#) MCRAE SR. v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13603-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13605-FLW-LHG](#) MYRICKS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13651-FLW-LHG](#) TAMURA v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13661-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13652-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13662-FLW-LHG](#) DALTON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13655-FLW-LHG](#) RAMENSKY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13657-FLW-LHG](#) STEGALL et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13665-FLW-LHG](#) PULLEN et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13659-FLW-LHG](#) MCCAFFERY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13668-FLW-LHG](#) DENATO v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13669-FLW-LHG](#) HAMILTON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13670-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13671-FLW-LHG](#) BOLES v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13672-FLW-LHG](#) GOLDEN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13674-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13675-FLW-LHG](#) BEATY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13180-FLW-LHG](#) BERTHELSEN v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| [3:17-cv-13234-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13688-FLW-LHG](#) MATTHEW v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13690-FLW-LHG](#) POWELL et al v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13692-FLW-LHG](#) SHIMANOVSKY v. JOHNSON & JOHNSON et al | 12/29/2017 | |

| | 3:17-cv-13695-FLW-LHG MARTINEZ et al v. JOHNSON & JOHNSON et al | 12/29/2017 | |
|---|---|---|---|
| | 3:17-cv-13697-FLW-LHG NOLTING v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13699-FLW-LHG SINCLAIR v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13701-FLW-LHG BASHORE v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13703-FLW-LHG MISARES MOTRONEA v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13694-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13696-FLW-LHG HARTWEG v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13801-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13704-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13705-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13749-FLW-LHG PULLEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13748-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13745-FLW-LHG FAIRLEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13741-FLW-LHG MANDEL et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13722-FLW-LHG KRONICK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13721-FLW-LHG MONSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13718-FLW-LHG BOTZENHARDT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13717-FLW-LHG KEMP v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13716-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13714-FLW-LHG SALVATORE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13709-FLW-LHG AYERS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13761-FLW-LHG WHOBREY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13750-FLW-LHG MCKNIGHT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13752-FLW-LHG MALY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13756-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13754-FLW-LHG MCCORD v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13755-FLW-LHG PETTI v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00004-FLW-LHG BERUBE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13778-FLW-LHG DYE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13812-FLW-LHG ENGVALDSEN v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13791-FLW-LHG LONGORIA v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13809-FLW-LHG DAVITT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13795-FLW-LHG BLANK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13806-FLW-LHG CRUZ v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13799-FLW-LHG ARTHUR v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13805-FLW-LHG CARSON v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |

| | 3:17-cv-13802-FLW-LHG BARRETT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13607-FLW-LHG NEFF v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13610-FLW-LHG STRADFORD v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13804-FLW-LHG BENNETT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13813-FLW-LHG ESLINGER v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13612-FLW-LHG PALMER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13818-FLW-LHG GAMBREL v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13613-FLW-LHG BOWMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13814-FLW-LHG FREEMAN v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13615-FLW-LHG ROWE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13817-FLW-LHG MANTHEIY et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13616-FLW-LHG LINTZENICH et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13816-FLW-LHG GALANIS v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13618-FLW-LHG SAMUEL v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13619-FLW-LHG LAYMON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13622-FLW-LHG SCHURKMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13623-FLW-LHG WIGGINS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00011-FLW-LHG BELL v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00012-FLW-LHG BENNINGTON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13860-FLW-LHG ZECHMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00013-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13859-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13858-FLW-LHG WILDERSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00016-FLW-LHG JOWERS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13857-FLW-LHG VARGO v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13856-FLW-LHG VANELLA v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13855-FLW-LHG VAN HOUTEN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13854-FLW-LHG TUCKER-SCOTT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13853-FLW-LHG STEPHENSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13852-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13851-FLW-LHG SHERK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13850-FLW-LHG ROVITO v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00020-FLW-LHG LAWSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |

| | 3:17-cv-13849-FLW-LHG PULLMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
|---|---|---|---|
| | 3:17-cv-13821-FLW-LHG KIRALY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13848-FLW-LHG POZGAR v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13847-FLW-LHG PORTER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13822-FLW-LHG GIPSON v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:18-cv-00021-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13846-FLW-LHG MIDKIFF v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13845-FLW-LHG MCINTYRE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13823-FLW-LHG HARRELL v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13844-FLW-LHG MCGARVEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00022-FLW-LHG BOURQUE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00023-FLW-LHG GARY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13841-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00025-FLW-LHG RIGGINS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13840-FLW-LHG RICHARDS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00026-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00027-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13839-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13838-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13825-FLW-LHG HEIM v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13837-FLW-LHG LUCAS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13826-FLW-LHG NICHOLS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13836-FLW-LHG LEWIS-JONES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13827-FLW-LHG SENTER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13835-FLW-LHG KELLER-LORENZO v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13830-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13834-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13833-FLW-LHG HUFFMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00039-FLW-LHG ARTERBRIDGE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00040-FLW-LHG BETTS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00041-FLW-LHG CASTLE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00042-FLW-LHG DIFRANCO v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00043-FLW-LHG FAHNSTROM v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00044-FLW-LHG FOLEY-LANDRY v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00045-FLW-LHG HEFLIN v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00046-FLW-LHG ANDREWS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00047-FLW-LHG CHOATE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | 3:18-cv-00010-FLW-LHG LUSARDI et al v. JOHNSON & JOHNSON et al | 01/03/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00017-FLW-LHG](#) BRAMMER et al v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00067-FLW-LHG](#) GARNER v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00069-FLW-LHG](#) JANET v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00070-FLW-LHG](#) LEATHERWOOD v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00071-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00072-FLW-LHG](#) LONGMIRE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00073-FLW-LHG](#) MANNING v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:17-cv-13831-FLW-LHG](#) HERTLING v. JOHNSON & JOHNSON, INC. et al | 01/03/2018 | |
| [3:18-cv-00075-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:17-cv-13842-FLW-LHG](#) JONES, JR. v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00079-FLW-LHG](#) PINEIRO-ZUCKER v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00080-FLW-LHG](#) RENCHEN v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00091-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00068-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00092-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00093-FLW-LHG](#) ROTHWELL et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00094-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00095-FLW-LHG](#) STAVESKI v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00085-FLW-LHG](#) NICOLETTE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00096-FLW-LHG](#) WESTBERRY v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00097-FLW-LHG](#) LUBKOWSKI v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00099-FLW-LHG](#) HILBORN et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00031-FLW-LHG](#) MCVAY et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00033-FLW-LHG](#) MCNICHOLAS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00037-FLW-LHG](#) BANDILLI et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00051-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00052-FLW-LHG](#) CAPLINGER v. JOHNSON & JOHNSON | 01/04/2018 | |
| [3:18-cv-00054-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00098-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00100-FLW-LHG](#) NIXON v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00103-FLW-LHG](#) NETTLES v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00104-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00105-FLW-LHG](#) RAMSEY v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00107-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00102-FLW-LHG](#) WILLSON v. JOHNSON & JOHNSON et al | 01/04/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00112-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00126-FLW-LHG](#) PATEL et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00129-FLW-LHG](#) MILLER et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00130-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00119-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00135-FLW-LHG](#) LUBOFF et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00140-FLW-LHG](#) BIGELOW v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00142-FLW-LHG](#) DURBIN v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00143-FLW-LHG](#) MAGALLANES et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00144-FLW-LHG](#) HUDSON et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00146-FLW-LHG](#) MOYER v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00152-FLW-LHG](#) SYAS et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00155-FLW-LHG](#) PONTIOUS v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00157-FLW-LHG](#) BERNSTEIN et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00159-FLW-LHG](#) GIBBS v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00165-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00168-FLW-LHG](#) FINNEY v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00174-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00178-FLW-LHG](#) KNUDSEN v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00186-FLW-LHG](#) BAULT v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00187-FLW-LHG](#) YARBROUGH v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00189-FLW-LHG](#) MOTES v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00190-FLW-LHG](#) HAYS v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00192-FLW-LHG](#) CHEW v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00230-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00232-FLW-LHG](#) RICKETTS v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00235-FLW-LHG](#) MCCOY et al v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00236-FLW-LHG](#) RIEGEL et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00237-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00240-FLW-LHG](#) MAHER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00243-FLW-LHG](#) ROSSEY v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00245-FLW-LHG](#) RODRIGUEZ et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00247-FLW-LHG](#) GODBEE v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00248-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00250-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00251-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00255-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00257-FLW-LHG](#) ALLEN v JOHNSON & JOHNSON et al | 01/09/2018 | |

| | 3:18-cv-00260-FLW-LHG SCHMUCKER et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
|---|---|---|---|
| | 3:17-cv-12681-FLW-LHG GIBER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00276-FLW-LHG DINKEL v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00278-FLW-LHG MAHONEY-SEXTON v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00281-FLW-LHG DARDEN et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00282-FLW-LHG NIELSON v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00283-FLW-LHG MORELLI v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00264-FLW-LHG MOSCOVICI et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00265-FLW-LHG SANCHEZ v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00267-FLW-LHG BRADFORD v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00268-FLW-LHG GUMINSKI v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00269-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00274-FLW-LHG STALLINGS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00284-FLW-LHG VERMILLION v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00285-FLW-LHG BURK v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00289-FLW-LHG CUAMBA v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| | 3:18-cv-00294-FLW-LHG SCHROER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00300-FLW-LHG MERCHANT v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00303-FLW-LHG REID v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00325-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00326-FLW-LHG HELMS v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00327-FLW-LHG GAGNE et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00328-FLW-LHG DORBER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00329-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00333-FLW-LHG MACLIN v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00311-FLW-LHG BLEDSOE v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00318-FLW-LHG RICHARD et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00319-FLW-LHG WITHROW v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00320-FLW-LHG KENNEDY v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00321-FLW-LHG STELZMILLER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00322-FLW-LHG TOLCZYK v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00323-FLW-LHG CHAVEZ v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00360-FLW-LHG MACHIA v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00361-FLW-LHG MCCUE v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00363-FLW-LHG MILLISON v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00347-FLW-LHG MCGOVERN et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00351-FLW-LHG GROSS v. JOHNSON & JOHNSON et al | 01/10/2018 | |

| | 3:18-cv-00366-FLW-LHG SCHUMACHER et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00369-FLW-LHG MCGHEE v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00380-FLW-LHG FRISBIE-JONES v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| | 3:18-cv-00393-FLW-LHG BRANDSEMA v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00395-FLW-LHG SARVER et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00411-FLW-LHG DYKEMAN v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00413-FLW-LHG BRAZELL et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00414-FLW-LHG GLENDA v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00416-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00418-FLW-LHG HUNTER v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00423-FLW-LHG COLE et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00426-FLW-LHG FARRINGTON et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00427-FLW-LHG TAGGART et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00428-FLW-LHG KOSTICK v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| | 3:18-cv-00469-FLW-LHG Chamberlin v. Johnson & Johnson | 01/12/2018 | |
| | 3:18-cv-00470-FLW-LHG Albert v. Johnson & Johnson et al | 01/12/2018 | |
| | 3:18-cv-00471-FLW-LHG Castiglione v. Johnson & Johnson et al | 01/12/2018 | |
| | 3:18-cv-00472-FLW-LHG Baier et al v. Johnson & Johnson et al | 01/12/2018 | |
| | 3:18-cv-00473-FLW-LHG Ray v. Johnson & Johnson et al | 01/12/2018 | |
| | 3:18-cv-00474-FLW-LHG Miles et al v. Johnson & Johnson et al | 01/12/2018 | |
| | 3:18-cv-00430-FLW-LHG HEARD v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00436-FLW-LHG KLEIN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00437-FLW-LHG HILLEMAN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00442-FLW-LHG BANEY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00446-FLW-LHG ENCINAS et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00449-FLW-LHG TARSKY et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00465-FLW-LHG WALLER v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00475-FLW-LHG BLAIR et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00480-FLW-LHG GLOVER v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00482-FLW-LHG CORRIE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00483-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00484-FLW-LHG SENTZ v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00487-FLW-LHG CUMBERLAND et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00488-FLW-LHG ALLIZZO v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00489-FLW-LHG ANDRIOLA v. JOHNSON & JOHNSON CONSUMER INC et al | 01/12/2018 | |
| | 3:18-cv-00490-FLW-LHG AUFDENCAMP v. JOHNSON & JOHNSON et | 01/12/2018 | |

| | 3:18-cv-00491-FLW-LHG BARTHOLOMEW v. JOHNSON & JOHNSON et al | 01/12/2018 | |
|---|---|---|---|
| | 3:18-cv-00492-FLW-LHG BELARDEES v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00494-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00495-FLW-LHG BLANCHETTE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00496-FLW-LHG BUNCY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00498-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00499-FLW-LHG COALSON v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00500-FLW-LHG BUNK v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00501-FLW-LHG BURGESS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00505-FLW-LHG OLIVER-WRIGHT et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00502-FLW-LHG CASTONGUAY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00506-FLW-LHG CHARNOFF v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00507-FLW-LHG FRANCE et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00516-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00517-FLW-LHG CHO v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00519-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00520-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00522-FLW-LHG COE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00523-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:17-cv-10183-FLW-LHG STOCKTON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00526-FLW-LHG CUCINOTTA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00527-FLW-LHG ZUCATI v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00529-FLW-LHG CONTRERAS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00530-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00531-FLW-LHG TREADWAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00533-FLW-LHG CRISO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00534-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00535-FLW-LHG COLLIER v. JOHNSON & JOHNSON INC. et al | 01/16/2018 | |
| | 3:18-cv-00536-FLW-LHG BENEDICT v. JOHNSON & JOHNSON INC. et al | 01/16/2018 | |
| | 3:18-cv-00537-FLW-LHG OLSON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00538-FLW-LHG CUTLER v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00539-FLW-LHG DUNPHY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00541-FLW-LHG GORSKY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00542-FLW-LHG GUTIERREZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00543-FLW-LHG HAMMACK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00544-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 01/16/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00545-FLW-LHG](#) HYSLOP v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00546-FLW-LHG](#) INTREPIDO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00547-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00548-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00549-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00551-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00552-FLW-LHG](#) KARAWETIAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00553-FLW-LHG](#) KEEVEN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00554-FLW-LHG](#) MCKIE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00555-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00556-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00557-FLW-LHG](#) KERKESLAGER v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00558-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00559-FLW-LHG](#) MCCANN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00603-FLW-LHG](#) SHEAFFER et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00604-FLW-LHG](#) WATFORD v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00560-FLW-LHG](#) NOWELL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00605-FLW-LHG](#) JEFFREY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00561-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00607-FLW-LHG](#) CINTRON et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00608-FLW-LHG](#) PARMER et al v. JOHNSON AND JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00609-FLW-LHG](#) TAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00610-FLW-LHG](#) DEMERS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00562-FLW-LHG](#) PRASIL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00525-FLW-LHG](#) CORNFIELD v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00611-FLW-LHG](#) DIVENANZO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00563-FLW-LHG](#) PRINCE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00613-FLW-LHG](#) HANSELMAN-WONG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00564-FLW-LHG](#) RAMBO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00565-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON CONSUMER INC et al | 01/16/2018 | |
| [3:18-cv-00614-FLW-LHG](#) BYRDSONG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00566-FLW-LHG](#) SAVAGE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00567-FLW-LHG](#) SCOVENS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00568-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00569-FLW-LHG](#) TOMASI v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00570-FLW-LHG](#) TREMBLAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00571-FLW-LHG](#) ULLOA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00572-FLW-LHG](#) VANDENBROEKE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00573-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00575-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00577-FLW-LHG](#) GERDUNG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00578-FLW-LHG](#) STOCKTON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00580-FLW-LHG](#) KEKAHUNA et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00582-FLW-LHG](#) LOPEZ GUTIERREZ et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00583-FLW-LHG](#) MONTES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00585-FLW-LHG](#) OPPENBERG et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00587-FLW-LHG](#) TERRY et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00588-FLW-LHG](#) ORTIGOZA et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00590-FLW-LHG](#) PECK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00592-FLW-LHG](#) RAMIREZ et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00593-FLW-LHG](#) REIS et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00595-FLW-LHG](#) THAI et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00596-FLW-LHG](#) LUNN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00602-FLW-LHG](#) LOCKLEAR et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00630-FLW-LHG](#) SCHLAHT v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00632-FLW-LHG](#) O'CONNELL et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00634-FLW-LHG](#) NATHAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00635-FLW-LHG](#) SCHWARTZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00636-FLW-LHG](#) SCHATTILLY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00639-FLW-LHG](#) HAMMOND v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00643-FLW-LHG](#) WIMBERLY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00648-FLW-LHG](#) WICKS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00651-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00659-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00662-FLW-LHG](#) VAN BREE et al v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00663-FLW-LHG](#) FARRELL v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00653-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00655-FLW-LHG](#) SUNSHINE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00665-FLW-LHG](#) DRINKHOUSE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00670-FLW-LHG](#) BEACH v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00684-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 01/17/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-00688-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00690-FLW-LHG](#) POOLE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00693-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00695-FLW-LHG](#) DUPUY v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00699-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00700-FLW-LHG](#) HEFLIN v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00704-FLW-LHG](#) WENKER et al v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00711-FLW-LHG](#) ZANDARSKI v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00712-FLW-LHG](#) YOST v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00714-FLW-LHG](#) PRINCE et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00716-FLW-LHG](#) OLIVER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00719-FLW-LHG](#) SHOEMAKER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00720-FLW-LHG](#) MCGREGOR v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00724-FLW-LHG](#) ANDERT v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00122-FLW-LHG](#) HART v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00726-FLW-LHG](#) HAIRSTON v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00731-FLW-LHG](#) BROUCEK v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00732-FLW-LHG](#) FLINN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00736-FLW-LHG](#) ITURRALDE v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00737-FLW-LHG](#) FOSSETT v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00740-FLW-LHG](#) MEDINA v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00743-FLW-LHG](#) MILES et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00746-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00748-FLW-LHG](#) CASSADA v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00749-FLW-LHG](#) PIKE et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00754-FLW-LHG](#) PERSINGER et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00756-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00757-FLW-LHG](#) MCKINNEY v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00759-FLW-LHG](#) VAISBEN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00761-FLW-LHG](#) WOODEN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00762-FLW-LHG](#) MCGHEE v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:17-cv-09152-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| | [3:18-cv-00763-FLW-LHG](#) BETTS et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | [3:18-cv-00764-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | [3:18-cv-00766-FLW-LHG](#) KRONER et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | [3:18-cv-00768-FLW-LHG](#) BAUER et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | [3:18-cv-00771-FLW-LHG](#) STEWART et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | [3:18-cv-00783-FLW-LHG](#) MCCURTY v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | [3:18-cv-00786-FLW-LHG](#) OVERTON et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00787-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| [3:18-cv-00792-FLW-LHG](#) MENKING v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| [3:18-cv-00794-FLW-LHG](#) SNYDER v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| [3:18-cv-00795-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| [3:18-cv-00808-FLW-LHG](#) Flores et al v. Johnson & Johnson et al | 01/19/2018 | |
| [3:18-cv-00807-FLW-LHG](#) WALTON et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00831-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00801-FLW-LHG](#) STEVENS et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00802-FLW-LHG](#) PACKER v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00852-FLW-LHG](#) Cicero v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| [3:18-cv-00805-FLW-LHG](#) SIMONETI et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00853-FLW-LHG](#) Frost et al v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| [3:18-cv-00809-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON, INC. et al | 01/22/2018 | |
| [3:18-cv-00860-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00867-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00868-FLW-LHG](#) WARE v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00871-FLW-LHG](#) v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00876-FLW-LHG](#) CROOK v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00877-FLW-LHG](#) ASHTON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00879-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00881-FLW-LHG](#) WRIGHT et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00884-FLW-LHG](#) GRUBER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00887-FLW-LHG](#) CANNON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00888-FLW-LHG](#) KENNY v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00889-FLW-LHG](#) COLISTER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00890-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00891-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00892-FLW-LHG](#) PETERSEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00907-FLW-LHG](#) DIEMER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00915-FLW-LHG](#) SHOTTER et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00917-FLW-LHG](#) LEHMAN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00920-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00923-FLW-LHG](#) SCHULTZ v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00926-FLW-LHG](#) HELLERSTEDT v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00932-FLW-LHG](#) SCOZZAFAVA v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00934-FLW-LHG](#) BEADLING v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00936-FLW-LHG](#) BODEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00937-FLW-LHG](#) USHER et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00938-FLW-LHG](#) WILDER et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00939-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00940-FLW-LHG](#) WRIGHT et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| [3:18-cv-00956-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00958-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00960-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00961-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00967-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00950-FLW-LHG](#) LUND v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00951-FLW-LHG](#) NASSOUR v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00952-FLW-LHG](#) MOSSA v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00954-FLW-LHG](#) NEWLIN v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00962-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00969-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00970-FLW-LHG](#) STEHLY et al v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00971-FLW-LHG](#) TARLOW v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00974-FLW-LHG](#) BLOW v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| [3:18-cv-00975-FLW-LHG](#) SMITH et al v. JOHNSON & et al | 01/24/2018 | |
| [3:18-cv-00976-FLW-LHG](#) VERA v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00979-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00981-FLW-LHG](#) KIRK v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00982-FLW-LHG](#) KRAJCIK v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00983-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00984-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00985-FLW-LHG](#) CROWLEY et al v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00992-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00994-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-00995-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-01001-FLW-LHG](#) Berson v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-01009-FLW-LHG](#) HERRING v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-01014-FLW-LHG](#) NINI v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-01015-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-01016-FLW-LHG](#) CLICK v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-01026-FLW-LHG](#) DURBIN et al v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| [3:18-cv-01027-FLW-LHG](#) CHARLES v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 | |
| [3:18-cv-01028-FLW-LHG](#) MADDEN et al v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 | |
| [3:18-cv-01030-FLW-LHG](#) MORRIS et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01032-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON, | 01/26/2018 | |

| | | | |
|---|---|---|---|
| | INC. et al | | |
| | [3:18-cv-01033-FLW-LHG](#) McTIGUE et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01038-FLW-LHG](#) GABBERT v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01039-FLW-LHG](#) CARVER v. JOHNSON & JOHNSON INC. et al | 01/26/2018 | |
| | [3:18-cv-01043-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01052-FLW-LHG](#) BOERNER v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01054-FLW-LHG](#) BRIDGEFORTH v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01056-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01060-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01062-FLW-LHG](#) TADDEI et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01069-FLW-LHG](#) TUTTLE-KOLL v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01079-FLW-LHG](#) WYGAL v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01083-FLW-LHG](#) BURNETT v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01091-FLW-LHG](#) DEPREZ et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01108-FLW-LHG](#) QUILES v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01117-FLW-LHG](#) ALGER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01125-FLW-LHG](#) CHEESE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01130-FLW-LHG](#) SNELL v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01131-FLW-LHG](#) RUBY v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01132-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01134-FLW-LHG](#) KILPATRICK v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01105-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01145-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01147-FLW-LHG](#) TERRELL v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01148-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01153-FLW-LHG](#) FAULTERSACK v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01156-FLW-LHG](#) DEFFLER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01160-FLW-LHG](#) STOPINSKI v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01162-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01163-FLW-LHG](#) PATTON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01164-FLW-LHG](#) PLASS v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01166-FLW-LHG](#) AZZARI v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01167-FLW-LHG](#) CRAMER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01168-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01169-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01170-FLW-LHG](#) LINDGREN v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01171-FLW-LHG](#) BASICH v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01183-FLW-LHG](#) BARNHART v. JOHNSON & JOHNSON et al | 01/30/2018 | |

| | | |
|---|---|---|
| [3:18-cv-01174-FLW-LHG](#) CLARKE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01175-FLW-LHG](#) LAKES v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01177-FLW-LHG](#) BUSCIACCO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01178-FLW-LHG](#) SELLERS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01179-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01180-FLW-LHG](#) BEAUCHAMP v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01181-FLW-LHG](#) BREITHAUPT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01210-FLW-LHG](#) LOPA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01211-FLW-LHG](#) STOTLER et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01212-FLW-LHG](#) YETTNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01185-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01213-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01214-FLW-LHG](#) FROOM v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01189-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01187-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01215-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01190-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01192-FLW-LHG](#) CHENIER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01194-FLW-LHG](#) KOZAK v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01196-FLW-LHG](#) LORD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01197-FLW-LHG](#) KRANICH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01198-FLW-LHG](#) CARRERO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01199-FLW-LHG](#) PRITCHETT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01200-FLW-LHG](#) GARZA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01201-FLW-LHG](#) WISE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01202-FLW-LHG](#) LOPOSKY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01204-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01205-FLW-LHG](#) MCMILLEN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01207-FLW-LHG](#) LOGRASSO et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01208-FLW-LHG](#) PRITCHARD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01209-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01137-FLW-LHG](#) DORTCH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01139-FLW-LHG](#) NARCOMEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01141-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01142-FLW-LHG](#) BLACKWOOD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01143-FLW-LHG](#) STRAUGHN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01265-FLW-LHG](#) VASQUEZ v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01266-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01267-FLW-LHG](#) HOOVER v. JOHNSON & JOHNSON et al | 01/30/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-01269-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01271-FLW-LHG WINTERS et al v. JOHNSON & JOHNSON, et al | 01/30/2018 | |
| | 3:18-cv-01273-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01274-FLW-LHG CURTIS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01276-FLW-LHG KIERNAN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01277-FLW-LHG WAGNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01278-FLW-LHG SANCTIS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01281-FLW-LHG DUDDY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01219-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01225-FLW-LHG LUNDBERG et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01227-FLW-LHG KLINGAMAN et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01228-FLW-LHG FELTON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01229-FLW-LHG MILLER et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01231-FLW-LHG REASOR et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01232-FLW-LHG BREIER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01233-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01234-FLW-LHG SHIRLEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01235-FLW-LHG PRIEVO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01236-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01237-FLW-LHG WEBB v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01239-FLW-LHG ARROYO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01240-FLW-LHG PARAS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01242-FLW-LHG HICKMAN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01243-FLW-LHG CHURCH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01245-FLW-LHG LECKEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01246-FLW-LHG STURDIVANT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01135-FLW-LHG SZUMERA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01283-FLW-LHG KIETUR v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01248-FLW-LHG HENDRICKS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01249-FLW-LHG MANNING v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01285-FLW-LHG STROTH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01253-FLW-LHG TALLEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01254-FLW-LHG PRUITT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01291-FLW-LHG MAHER v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| | 3:18-cv-01256-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01259-FLW-LHG MATERASSO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01292-FLW-LHG TOLLARI et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | 3:18-cv-01261-FLW-LHG TORO v. JOHNSON & JOHNSON et al | 01/30/2018 | |

| | | | | |
|---|---|---|---|---|
| | [3:18-cv-01293-FLW-LHG](#) HAZELWOOD v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| | [3:18-cv-01263-FLW-LHG](#) SEIPLE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01294-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| | [3:18-cv-01295-FLW-LHG](#) THOMPSON et al v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| | [3:18-cv-01298-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01299-FLW-LHG](#) WESTBROOK et al v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| | [3:18-cv-01300-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01318-FLW-LHG](#) DUNBAR v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01320-FLW-LHG](#) KATH v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01321-FLW-LHG](#) MACIAS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01322-FLW-LHG](#) KELLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01324-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01329-FLW-LHG](#) BEEGLE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:17-cv-07924-FLW-LHG](#) BETHELL et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| | [3:17-cv-07930-FLW-LHG](#) GILL et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| | [3:18-cv-01301-FLW-LHG](#) BLANCHARD v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01304-FLW-LHG](#) TULEO v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01307-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01308-FLW-LHG](#) DENT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01309-FLW-LHG](#) MACIAS et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01310-FLW-LHG](#) TRIBBLE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01311-FLW-LHG](#) DRAYTON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01313-FLW-LHG](#) GORRELL v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01314-FLW-LHG](#) POST v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01315-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01330-FLW-LHG](#) WINSTEL v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01331-FLW-LHG](#) COUGHLIN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01332-FLW-LHG](#) SOBOCINSKI v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01333-FLW-LHG](#) DAHILIG v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01334-FLW-LHG](#) SANTOS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01335-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01336-FLW-LHG](#) YESTER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01337-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01338-FLW-LHG](#) DIEU-STEELE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01342-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01345-FLW-LHG](#) ZWALD et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01346-FLW-LHG](#) SCHWARTZ v. JOHNSON & JOHNSON et al | 01/31/2018 | |

| | | |
|---|---|---|
| 3:18-cv-01347-FLW-LHG CALVIN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01351-FLW-LHG HARTMAN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01352-FLW-LHG HILLIARD v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01353-FLW-LHG AL-NURRIDIN v. JOHNSON & JOHNSON CONSUMER, INC. et al | 01/31/2018 | |
| 3:18-cv-01354-FLW-LHG WASHINGTON et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01356-FLW-LHG WHALEN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01358-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01360-FLW-LHG HENDERSHOT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01361-FLW-LHG LATTING v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01362-FLW-LHG LEMASTER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01364-FLW-LHG EMERY v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01365-FLW-LHG LOTHIAN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01366-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01369-FLW-LHG PORTEOUS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01370-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01371-FLW-LHG SELLARDS et al v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01372-FLW-LHG SMEDLEY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01388-FLW-LHG MULLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01389-FLW-LHG DONART v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01373-FLW-LHG WHITTY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01391-FLW-LHG WALLACE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01383-FLW-LHG McDaniel v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01374-FLW-LHG HOELLER v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01395-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01401-FLW-LHG TOLBERT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01369-FLW-LHG PORTEOUS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01370-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01405-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01375-FLW-LHG SEITZ et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01376-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01404-FLW-LHG NUCKOLS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01374-FLW-LHG HOELLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01377-FLW-LHG THROOP v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01409-FLW-LHG HUDSON et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01378-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01379-FLW-LHG SILVER et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01410-FLW-LHG NEEL et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01422-FLW-LHG Hannah v. Johnson & Johnson, Inc. et al | 02/01/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-01423-FLW-LHG Johnson et al v. Johnson & Johnson, Inc. et al | 02/01/2018 | |
| | 3:18-cv-01414-FLW-LHG HAINEY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| | 3:18-cv-01417-FLW-LHG FELDMAN v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| | 3:18-cv-01419-FLW-LHG CUNNINGHAM v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| | 3:18-cv-01420-FLW-LHG HARTER v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| | 3:18-cv-01421-FLW-LHG VERLIE v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| | 3:18-cv-01471-FLW-LHG RYAN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01473-FLW-LHG BOUTCHER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01474-FLW-LHG SCHINDLER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01476-FLW-LHG VANMETER et al v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01477-FLW-LHG JOBLONOWSKI v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01478-FLW-LHG KINLER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01479-FLW-LHG ALEX v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01481-FLW-LHG CRAVEN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01483-FLW-LHG BRAAK v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01485-FLW-LHG WITTWER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01486-FLW-LHG FREEMAN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01487-FLW-LHG CAMPI v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01489-FLW-LHG SCHAFLE v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01490-FLW-LHG GOODWILL WHITE v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01491-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01492-FLW-LHG PAGE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01494-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01430-FLW-LHG ZIMO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01431-FLW-LHG ALLISON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01495-FLW-LHG HEIN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01434-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01497-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01438-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01498-FLW-LHG MURPHY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01439-FLW-LHG DELGADO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01441-FLW-LHG DENGLER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01443-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01444-FLW-LHG SELTZER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01447-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01448-FLW-LHG WORSECK v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01449-FLW-LHG HUFF v. JOHNSON & JOHNSON et al | 02/05/2018 | |

| | 3:18-cv-01450-FLW-LHG MILLINGER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01451-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01453-FLW-LHG MEYER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01457-FLW-LHG BURKEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01458-FLW-LHG ROYSTER, ET AL. v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01459-FLW-LHG MEIER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01460-FLW-LHG GILL v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01461-FLW-LHG HARNEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01462-FLW-LHG CLAVETTE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01464-FLW-LHG HILL v. JOHNSON & JOHNSON, INC. et al | 02/05/2018 | |
| | 3:18-cv-01463-FLW-LHG LACKEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01506-FLW-LHG PARISHER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01507-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01509-FLW-LHG KNAPIK v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01500-FLW-LHG SAARI v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01512-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01514-FLW-LHG WOODRUFF v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01501-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01502-FLW-LHG WATTS et al v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01504-FLW-LHG BANACH v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01505-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01531-FLW-LHG COVINGTON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01516-FLW-LHG CARPENTER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01517-FLW-LHG BARAN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01518-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01526-FLW-LHG KNIERIM et al v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01536-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01538-FLW-LHG WELLS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01539-FLW-LHG VIOLA v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01541-FLW-LHG GUIDRY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01529-FLW-LHG TRAHERN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01534-FLW-LHG O'CONNOR v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01545-FLW-LHG PINKERTON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01543-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01542-FLW-LHG FLORES et al v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01535-FLW-LHG MORENO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01546-FLW-LHG BAXENDALE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01547-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01550-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01551-FLW-LHG SALMON v. JOHNSON & JOHNSON et al | 02/05/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-01552-FLW-LHG](#) | ROBLES v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01553-FLW-LHG](#) | PORTER v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01554-FLW-LHG](#) | PONTARELLI et al v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01555-FLW-LHG](#) | TAYLOR v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01556-FLW-LHG](#) | STOCKTON v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01557-FLW-LHG](#) | ARMONTROUT v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01559-FLW-LHG](#) | PIZZO v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01564-FLW-LHG](#) | PRESLEY v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01561-FLW-LHG](#) | RAY v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01565-FLW-LHG](#) | POLAND v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01562-FLW-LHG](#) | SHERMAN v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01563-FLW-LHG](#) | WALDOW v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01567-FLW-LHG](#) | COCA v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01569-FLW-LHG](#) | ROBINSON v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01570-FLW-LHG](#) | PHILLIPS v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01574-FLW-LHG](#) | POWELL et al v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:17-cv-09596-FLW-LHG](#) | WILSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:18-cv-01583-FLW-LHG](#) | GODWIN v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:17-cv-09292-FLW-LHG](#) | CARO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:18-cv-01582-FLW-LHG](#) | PATTERSON v JOHNSON & JOHNSON, et al | 02/06/2018 | |
| [3:18-cv-01595-FLW-LHG](#) | COMBS v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01611-FLW-LHG](#) | GARNER v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01614-FLW-LHG](#) | LITTLE v JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-02154-FLW-LHG](#) | JAAFAR v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-01619-FLW-LHG](#) | BURNS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01627-FLW-LHG](#) | GLEISSNER v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01629-FLW-LHG](#) | FIGUEROA et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01630-FLW-LHG](#) | STAPLES et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01625-FLW-LHG](#) | MEYHOFER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01632-FLW-LHG](#) | COOLEEN v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01634-FLW-LHG](#) | CRAIG et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01636-FLW-LHG](#) | FLOWERS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01637-FLW-LHG](#) | CORNS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01639-FLW-LHG](#) | WILLIS et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01640-FLW-LHG](#) | HIGGINS et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01655-FLW-LHG](#) | MOORE v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01678-FLW-LHG](#) | MALESKI et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01683-FLW-LHG](#) | MAZZARELLA v. JOHNSON & JOHNSON et al | 02/07/2018 | |

| | | | | |
|---|---|---|---|---|
| | al | | | |
| | [3:18-cv-01696-FLW-LHG](#) LUNA et al v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01703-FLW-LHG](#) PETERSON et al v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01705-FLW-LHG](#) SUNDGREN v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01691-FLW-LHG](#) MCGRIFF v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01708-FLW-LHG](#) MASSIE v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01710-FLW-LHG](#) BYRNE v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01713-FLW-LHG](#) DEVORE et al v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01714-FLW-LHG](#) LATIMER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01720-FLW-LHG](#) ADLER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01732-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01737-FLW-LHG](#) BEDFORD v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01730-FLW-LHG](#) CASSELMAN-KENDALL v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01728-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 02/07/2018 | | |
| | [3:18-cv-01790-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01791-FLW-LHG](#) GRAZULIS v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01753-FLW-LHG](#) CORBY v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01792-FLW-LHG](#) NAZIM v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01760-FLW-LHG](#) DUFAULT v. JOHNSON & JOHNSON INC et al | 02/08/2018 | | |
| | [3:18-cv-01761-FLW-LHG](#) CRANE v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01767-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON INC et al | 02/08/2018 | | |
| | [3:18-cv-01766-FLW-LHG](#) LOONEY v. JOHNSON & JOHNSON INC et al | 02/08/2018 | | |
| | [3:18-cv-01768-FLW-LHG](#) RODRIGUEZ CHANG v. JOHNSON & JOHNSON INC et al | 02/08/2018 | | |
| | [3:18-cv-01769-FLW-LHG](#) TERIFAJ v. JOHNSON & JOHNSON INC et al | 02/08/2018 | | |
| | [3:18-cv-01772-FLW-LHG](#) RABOLD v. JOHNSON & JOHNSON INC et al | 02/08/2018 | | |
| | [3:18-cv-01739-FLW-LHG](#) BURGESS v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01823-FLW-LHG](#) PIVAC v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01826-FLW-LHG](#) PLUMMER v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01827-FLW-LHG](#) GUNTER v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01829-FLW-LHG](#) THOMPSON v JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01830-FLW-LHG](#) ARMISTEAD v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01831-FLW-LHG](#) CARREAU v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01834-FLW-LHG](#) TRAHAN v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01836-FLW-LHG](#) LEGAY v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01839-FLW-LHG](#) Munson v. Johnson & Johnson et al | 02/08/2018 | | |
| | [3:18-cv-01803-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01808-FLW-LHG](#) PARK v. JOHNSON & JOHNSON et al | 02/08/2018 | | |
| | [3:18-cv-01840-FLW-LHG](#) The Estate of Essie Baker et al v. Johnson & Johnson et al | 02/08/2018 | | |

| | 3:18-cv-01841-FLW-LHG Chiari et al v. Johnson & Johnson Consumer Inc. et al | 02/08/2018 | |
|---|---|---|---|
| | 3:18-cv-01813-FLW-LHG ESTATE OF LINDA HORTON, DECEASED v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01849-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01901-FLW-LHG RUEDA v JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01885-FLW-LHG SVANDA v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01886-FLW-LHG AGUIRRE v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01888-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01890-FLW-LHG DONIA et al v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01891-FLW-LHG KREISBERG v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01892-FLW-LHG TRAVER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01893-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01862-FLW-LHG THERIOT v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01870-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01960-FLW-LHG HANDYSIDE et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01873-FLW-LHG LOGOZZO v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01882-FLW-LHG KAHN v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01883-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01884-FLW-LHG KERSHNER et al v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01906-FLW-LHG DEKEYZER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01900-FLW-LHG CARELLA v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01902-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01914-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01916-FLW-LHG MASON v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| | 3:18-cv-01919-FLW-LHG VASQUEZ v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| | 3:18-cv-01925-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01926-FLW-LHG LANGE v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| | 3:18-cv-01929-FLW-LHG DIEMER v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| | 3:18-cv-01931-FLW-LHG MOTTER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01933-FLW-LHG KESTERSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01959-FLW-LHG O'DONNELL et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01939-FLW-LHG FERRIS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01944-FLW-LHG TREADWELL v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01965-FLW-LHG KENNEY et al v. JOHNSON&JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01985-FLW-LHG GARDNER et al v. JOHNSON & JOHNSON CONSUMER INC et al | 02/13/2018 | |
| | 3:18-cv-01946-FLW-LHG BERGER et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01987-FLW-LHG JOHANNSEN v. JOHNSON & JOHNSON et al | 02/13/2018 | |

| | | |
|---|---|---|
| [3:18-cv-01956-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01993-FLW-LHG](#) FOLDS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02013-FLW-LHG](#) HARBAJAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01957-FLW-LHG](#) RUDOFSKY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02002-FLW-LHG](#) SAUCER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01958-FLW-LHG](#) HAINES et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02009-FLW-LHG](#) STEWART et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02010-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02011-FLW-LHG](#) BIALE et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02012-FLW-LHG](#) KIRKWOOD v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02041-FLW-LHG](#) Peterson v. Johnson & Johnson et al | 02/13/2018 | |
| [3:18-cv-01967-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01969-FLW-LHG](#) INNIS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01972-FLW-LHG](#) CORLEY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01982-FLW-LHG](#) COTE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02032-FLW-LHG](#) WOOTEN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02035-FLW-LHG](#) CHACON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02036-FLW-LHG](#) HUANG v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02030-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02023-FLW-LHG](#) SLAYER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02019-FLW-LHG](#) CORRAL et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02017-FLW-LHG](#) GOATEE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01854-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02037-FLW-LHG](#) SEMAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02038-FLW-LHG](#) HARP v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02046-FLW-LHG](#) WASSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02047-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02048-FLW-LHG](#) BAPTISTE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02049-FLW-LHG](#) KRUSE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02050-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02052-FLW-LHG](#) ARMENI v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02056-FLW-LHG](#) BARLOW v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02057-FLW-LHG](#) BODWALK JR. v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02059-FLW-LHG](#) BURT v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02061-FLW-LHG](#) CONNERS v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02062-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02063-FLW-LHG](#) GIULIANO v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02064-FLW-LHG](#) HARELL v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02066-FLW-LHG](#) HILLIARD v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02161-FLW-LHG](#) Mendez v. Johnson & Johnson et al | 02/15/2018 | |

| | | |
|---|---|---|
| [3:18-cv-02105-FLW-LHG](#) BECRAFT et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02067-FLW-LHG](#) HOOD v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02068-FLW-LHG](#) LANGAN v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02069-FLW-LHG](#) LANSBERRY v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02070-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02071-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02073-FLW-LHG](#) LIHANI v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02075-FLW-LHG](#) CREED v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02076-FLW-LHG](#) RYDEN et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02077-FLW-LHG](#) RUIZ-LAW v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02078-FLW-LHG](#) THWEATT v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02079-FLW-LHG](#) NAVARRO et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02080-FLW-LHG](#) STEVENS et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02086-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02091-FLW-LHG](#) PASCHANG v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02152-FLW-LHG](#) Golosewski v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02157-FLW-LHG](#) Crowe, Sharon v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02159-FLW-LHG](#) Adkins v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02160-FLW-LHG](#) Bond v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02094-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02100-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02107-FLW-LHG](#) APONTE v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02113-FLW-LHG](#) TRIMARCO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02119-FLW-LHG](#) UPSHUR v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02120-FLW-LHG](#) ROSATO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02124-FLW-LHG](#) ESPOSITO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02125-FLW-LHG](#) RANKIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02126-FLW-LHG](#) KITTLE et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02127-FLW-LHG](#) HAINS v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02128-FLW-LHG](#) LOUDON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02130-FLW-LHG](#) LONGO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02131-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02132-FLW-LHG](#) HALEY v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02134-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02135-FLW-LHG](#) KESSENICH v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02137-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02184-FLW-LHG](#) Land v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02138-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02158-FLW-LHG](#) BOTHWELL v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02141-FLW-LHG](#) PALUMBO v. JOHNSON & JOHNSON et al | 02/15/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-02142-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON, INC. et al | 02/15/2018 | |
| | [3:18-cv-02145-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02149-FLW-LHG](#) SNIDER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02150-FLW-LHG](#) NOULLET v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02151-FLW-LHG](#) MASCITELLI v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02153-FLW-LHG](#) ZULAICA v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-03584-FLW-LHG](#) ELIZONDO v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-02162-FLW-LHG](#) HAINES v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02163-FLW-LHG](#) ANGUSTAIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02164-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02165-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02166-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02202-FLW-LHG](#) Melvin Fekin v. Johnson and Johnson et al | 02/15/2018 | |
| | [3:18-cv-02169-FLW-LHG](#) AKEMANN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02170-FLW-LHG](#) TOWNSEND v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02172-FLW-LHG](#) GUTIERREZ v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02173-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02175-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02176-FLW-LHG](#) CARLSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02177-FLW-LHG](#) NEWKIRK v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02178-FLW-LHG](#) FRANSEN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02179-FLW-LHG](#) HAZZARD v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02180-FLW-LHG](#) PAULETTE v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | [3:18-cv-02181-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02186-FLW-LHG](#) DE LOS REYES v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02229-FLW-LHG](#) URBAS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02227-FLW-LHG](#) SPRINKLE v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02221-FLW-LHG](#) WILD et al v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02220-FLW-LHG](#) ARREOLA VILLA v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02218-FLW-LHG](#) PAUL v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02217-FLW-LHG](#) RUMSEY et al v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02212-FLW-LHG](#) ZATEZALO v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02210-FLW-LHG](#) CARBY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02208-FLW-LHG](#) COFFEY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02231-FLW-LHG](#) BENJAMIN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02232-FLW-LHG](#) SHIPOS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02233-FLW-LHG](#) ZANNI v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02234-FLW-LHG](#) VILLALOBOS v. JOHNSON & JOHNSON et al | 02/16/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-02238-FLW-LHG](#) PARSLEY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02242-FLW-LHG](#) SHUPP v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02243-FLW-LHG](#) MATTHEW v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02244-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02245-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02246-FLW-LHG](#) LINDNER v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02247-FLW-LHG](#) VICARI v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02251-FLW-LHG](#) STICK v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02252-FLW-LHG](#) WHITFIELD v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02253-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02254-FLW-LHG](#) SMITH-JOHNSON v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02255-FLW-LHG](#) BATES v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02256-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02279-FLW-LHG](#) Azdar v. Johnson & Johnson et al | 02/16/2018 | |
| | [3:18-cv-02282-FLW-LHG](#) WYNN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| | [3:18-cv-02259-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02263-FLW-LHG](#) LICON v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02264-FLW-LHG](#) KANELLOPOULOS et al v. JOHNSON & JOHNSON, INC. et al | 02/20/2018 | |
| | [3:18-cv-02265-FLW-LHG](#) LUBAHN v JOHNSON & JOHNSON | 02/20/2018 | |
| | [3:18-cv-02267-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02268-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02271-FLW-LHG](#) GROFF v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02277-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02266-FLW-LHG](#) MCLAURIN v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02296-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02297-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02298-FLW-LHG](#) GADSON v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02299-FLW-LHG](#) JEFFERSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02300-FLW-LHG](#) KELLER v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02301-FLW-LHG](#) PRESCOTT v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02305-FLW-LHG](#) EMERT v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02306-FLW-LHG](#) MOSS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02308-FLW-LHG](#) WILBURN v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02309-FLW-LHG](#) BROWN EYES v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02310-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | [3:18-cv-02311-FLW-LHG](#) HOLLENBECK v. JOHNSON & JOHNSON et al | 02/20/2018 | |

| | | |
|---|---|---|
| [3:18-cv-02312-FLW-LHG](#) RIENZO et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02313-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02314-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02315-FLW-LHG](#) ENCINAS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02316-FLW-LHG](#) MORYKAN et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02323-FLW-LHG](#) ROCKWOOD v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02324-FLW-LHG](#) CLEMENS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02325-FLW-LHG](#) BUTLER-SISNROY v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02285-FLW-LHG](#) MOLLERE, SR. v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02344-FLW-LHG](#) O'NEILL et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02359-FLW-LHG](#) LALOGGIA et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02345-FLW-LHG](#) MACKIEWICZ et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02360-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02346-FLW-LHG](#) GACCETTA et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02350-FLW-LHG](#) COLE et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02361-FLW-LHG](#) TENNYSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02362-FLW-LHG](#) VASTERELLA v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02364-FLW-LHG](#) JOHNSTON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02366-FLW-LHG](#) ADKINS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02352-FLW-LHG](#) BRYANT et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02367-FLW-LHG](#) HAYNES et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02369-FLW-LHG](#) BERUMEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:17-cv-09191-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02370-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02371-FLW-LHG](#) WALSH et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02373-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02375-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02377-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02378-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02379-FLW-LHG](#) ASCHOFF v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02383-FLW-LHG](#) GOLDSCHMIDT et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02384-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02385-FLW-LHG](#) PROKOP v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02386-FLW-LHG](#) ROBBINS et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |

| | | |
|---|---|---|
| [3:18-cv-02387-FLW-LHG](#) SZAFRANSKI v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02389-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02391-FLW-LHG](#) EVERHART v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02394-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02395-FLW-LHG](#) GRIZZLE v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02396-FLW-LHG](#) NEUMANN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02397-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02398-FLW-LHG](#) YARBER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02400-FLW-LHG](#) STARR v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02402-FLW-LHG](#) STACY et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02428-FLW-LHG](#) GILL v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02429-FLW-LHG](#) BLASKO v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02431-FLW-LHG](#) LEAN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02433-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02403-FLW-LHG](#) RANDLE v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02435-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02436-FLW-LHG](#) CONNER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02440-FLW-LHG](#) CULLEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02405-FLW-LHG](#) PHIPPS et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02449-FLW-LHG](#) DARLING v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02450-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02406-FLW-LHG](#) NOVAK et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| [3:18-cv-02408-FLW-LHG](#) NIEVES v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02474-FLW-LHG](#) COOK-ELLISON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02480-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02481-FLW-LHG](#) MUNSON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02485-FLW-LHG](#) ORTEGA v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02409-FLW-LHG](#) LAYMAN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02410-FLW-LHG](#) KILGORE et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02411-FLW-LHG](#) MARROTT ON BEHLAF OF THE ESTATE OF LISA MARROTT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02412-FLW-LHG](#) JARAMILLO et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02415-FLW-LHG](#) HUMPHRIES v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02416-FLW-LHG](#) WATSON et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02417-FLW-LHG](#) BACHELIER et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02418-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02419-FLW-LHG](#) DEPALMA et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02420-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 02/22/2018 | |

| | | |
|---|---|---|
| [3:18-cv-02421-FLW-LHG](#) ATLEY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02422-FLW-LHG](#) DANCY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02423-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02424-FLW-LHG](#) BLACKBURN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02425-FLW-LHG](#) ANTHONY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02426-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02489-FLW-LHG](#) SINGLETON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02491-FLW-LHG](#) HEITMAN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02492-FLW-LHG](#) CHARLES v. JOHNSON & JOHNSON, INC. et al | 02/22/2018 | |
| [3:18-cv-02451-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02493-FLW-LHG](#) PEMBERTON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02454-FLW-LHG](#) GALATI v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02494-FLW-LHG](#) REDD v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02456-FLW-LHG](#) KIRK v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02459-FLW-LHG](#) GERETY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02496-FLW-LHG](#) GLORIA et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02472-FLW-LHG](#) MADDEN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02499-FLW-LHG](#) OCKERT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02473-FLW-LHG](#) MCCUMBEE, JR. v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02461-FLW-LHG](#) GERMOND v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02462-FLW-LHG](#) GOBBEL v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02463-FLW-LHG](#) HANLEY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02467-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02468-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02470-FLW-LHG](#) KIRSCHT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02502-FLW-LHG](#) ERWIN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02503-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02504-FLW-LHG](#) ALMOND v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02505-FLW-LHG](#) CHARGING HAWK v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02507-FLW-LHG](#) MORRISON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02509-FLW-LHG](#) GRAYS v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02510-FLW-LHG](#) FLEMISTER v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| [3:18-cv-02554-FLW-LHG](#) LUCIUS v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02560-FLW-LHG](#) GUTIERREZ et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02561-FLW-LHG](#) KELEHER et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02562-FLW-LHG](#) CANADA v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02563-FLW-LHG](#) STILL v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02564-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 02/23/2018 | |

| | 3:18-cv-02569-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02570-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02526-FLW-LHG ZAMBERLAN v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02530-FLW-LHG ZAWISTOWSKI v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02600-FLW-LHG Rospond v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02536-FLW-LHG PEREZ-MATOS v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02537-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02550-FLW-LHG DAILEY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02538-FLW-LHG VELMONT et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02541-FLW-LHG WARREN v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02603-FLW-LHG Sommer-Kresse v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02542-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02543-FLW-LHG MEDLEY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02605-FLW-LHG Moody v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02545-FLW-LHG OSBORNE v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02547-FLW-LHG CANTRELL et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02606-FLW-LHG Fuller v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02607-FLW-LHG Flashman v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02609-FLW-LHG Schneck v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-01688-FLW-LHG NABZDYK et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02612-FLW-LHG Reid et al v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02581-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02586-FLW-LHG BARRY v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02588-FLW-LHG BORCHARDT et al v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02591-FLW-LHG CASTILLO v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02593-FLW-LHG FOX v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02595-FLW-LHG GANDARILLA et al v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02598-FLW-LHG SNYDER v. JOHNSON & JOHNSON, INC. et al | 02/26/2018 | |
| | 3:18-cv-02604-FLW-LHG VANARIA v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | 3:18-cv-02611-FLW-LHG HABERSHAM v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | 3:18-cv-02613-FLW-LHG HOLLIS v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | 3:18-cv-02616-FLW-LHG LOCKHART et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | 3:18-cv-02619-FLW-LHG RIDGES v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | 3:18-cv-02635-FLW-LHG KERN et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |

| | | | | |
|---|---|---|---|---|
| | [3:18-cv-02640-FLW-LHG](#) ABALOS et al v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02642-FLW-LHG](#) ALVARADO v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02643-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02644-FLW-LHG](#) MONTOYA v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02655-FLW-LHG](#) ALAVAIN v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02656-FLW-LHG](#) GRAFF v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02657-FLW-LHG](#) RADFORD v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02658-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02659-FLW-LHG](#) UNDERWOOD v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02662-FLW-LHG](#) AMENTA v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02663-FLW-LHG](#) THORNE v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02664-FLW-LHG](#) LAMBERTI v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02665-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02679-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02693-FLW-LHG](#) GOBLE v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02695-FLW-LHG](#) HIGHTOWER v. JOHNSON & JOHNSON et al | 02/26/2018 | | |
| | [3:18-cv-02697-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02698-FLW-LHG](#) ERNST v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02699-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02727-FLW-LHG](#) Simon v. Johnson & Johnson et al | 02/27/2018 | | |
| | [3:18-cv-02700-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02702-FLW-LHG](#) PEELER v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02703-FLW-LHG](#) NDZEIDZE v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02706-FLW-LHG](#) DIVJAK et al v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-01762-FLW-LHG](#) DENNIS v. JOHNSON & JOHNSON INC et al | 02/27/2018 | | |
| | [3:18-cv-02713-FLW-LHG](#) BARNEBURG v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02716-FLW-LHG](#) FULK v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02728-FLW-LHG](#) LAWLER v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02427-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02740-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02741-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02743-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02744-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02745-FLW-LHG](#) ROBINSON BROWN v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02747-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02760-FLW-LHG](#) RUFFIN v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02731-FLW-LHG](#) GOLDFARB v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02734-FLW-LHG](#) PARK v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02735-FLW-LHG](#) ROCCO et al v. JOHNSON & JOHNSON et al | 02/27/2018 | | |
| | [3:18-cv-02736-FLW-LHG](#) RAMBO v. JOHNSON & JOHNSON et al | 02/27/2018 | | |

| | | |
|---|---|---|
| [3:18-cv-02737-FLW-LHG](#) REAMES v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| [3:18-cv-02738-FLW-LHG](#) O'BANION v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| [3:18-cv-02739-FLW-LHG](#) KERWIN v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| [3:18-cv-02824-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02781-FLW-LHG](#) ROSENCRANCE et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02770-FLW-LHG](#) TOLBERT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02782-FLW-LHG](#) MAHN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02783-FLW-LHG](#) WENTURINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02785-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02771-FLW-LHG](#) TROMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02773-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02761-FLW-LHG](#) SHEPHERD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02763-FLW-LHG](#) SHILLMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02778-FLW-LHG](#) WALES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02764-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02765-FLW-LHG](#) STEHLER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02775-FLW-LHG](#) SMALL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02776-FLW-LHG](#) VANCE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02787-FLW-LHG](#) WEILAND v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02789-FLW-LHG](#) ARCHULETA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02790-FLW-LHG](#) CALDWELL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02795-FLW-LHG](#) CASTELLO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02797-FLW-LHG](#) MARCOLINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02799-FLW-LHG](#) CLINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02802-FLW-LHG](#) HURST et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02804-FLW-LHG](#) PETERS et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02806-FLW-LHG](#) SCHARP et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02808-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02830-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02811-FLW-LHG](#) GEPHARDT et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02831-FLW-LHG](#) FRANZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02835-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02812-FLW-LHG](#) HATTON et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02837-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02839-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02814-FLW-LHG](#) DEARY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02842-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02829-FLW-LHG](#) DE TROLIO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02844-FLW-LHG](#) STODGHILL v. JOHNSON & JOHNSON et al | 02/28/2018 | |

| | | |
|---|---|---|
| [3:18-cv-02826-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02822-FLW-LHG](#) DEVLIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02846-FLW-LHG](#) HAMMITT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02820-FLW-LHG](#) DANDO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02817-FLW-LHG](#) DICATALDO et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02849-FLW-LHG](#) HESS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02864-FLW-LHG](#) KAUFMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02833-FLW-LHG](#) GEORGE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02876-FLW-LHG](#) MAPLES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02877-FLW-LHG](#) MARQUEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02878-FLW-LHG](#) MCKEE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02880-FLW-LHG](#) RAMIE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02882-FLW-LHG](#) SHAW v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02884-FLW-LHG](#) URREA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02885-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02887-FLW-LHG](#) VILLYARD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02888-FLW-LHG](#) HIGLEY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02907-FLW-LHG](#) BATEMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02910-FLW-LHG](#) BROSIUS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02911-FLW-LHG](#) MARSH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02850-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02855-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02857-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02861-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02863-FLW-LHG](#) KESHIAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02866-FLW-LHG](#) KILGORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02868-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02870-FLW-LHG](#) LAFONTANO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02871-FLW-LHG](#) LEACH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02875-FLW-LHG](#) LESTER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-03586-FLW-LHG](#) FORSTING v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| [3:18-cv-02933-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02934-FLW-LHG](#) MINKLER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02935-FLW-LHG](#) PHELPS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02937-FLW-LHG](#) MADISON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02938-FLW-LHG](#) MANAOIS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02939-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02940-FLW-LHG](#) MYRICK v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02941-FLW-LHG](#) RENNINGER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02942-FLW-LHG](#) TROUTT v. JOHNSON & JOHNSON et al | 02/28/2018 | |

| | | |
|---|---|---|
| 3:18-cv-02913-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02947-FLW-LHG STEVENS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02914-FLW-LHG CLESTER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02916-FLW-LHG CONKLIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02918-FLW-LHG COWLES et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02919-FLW-LHG DIETZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02920-FLW-LHG LOISELLE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02926-FLW-LHG LAMB et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02927-FLW-LHG EDE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02928-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02929-FLW-LHG IBARRA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02930-FLW-LHG KATHAIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02979-FLW-LHG VIDAL v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02980-FLW-LHG WEEKS et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02981-FLW-LHG GREINER v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02982-FLW-LHG SLOANE v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02983-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02984-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02985-FLW-LHG SUGERMAN v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02959-FLW-LHG HUTCHENS v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02960-FLW-LHG ASHBY et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02961-FLW-LHG LOWE v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02989-FLW-LHG RIYADH v. JOHNSON & JOHNSON, INC. et al | 03/01/2018 | |
| 3:18-cv-02963-FLW-LHG KEEL v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02967-FLW-LHG LAMBERT v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02968-FLW-LHG PETTIS et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02969-FLW-LHG SAXON v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02970-FLW-LHG PIZZONI v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02972-FLW-LHG SKIERKOWSKI v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-02973-FLW-LHG MCKEEVER v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| 3:18-cv-03017-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-02990-FLW-LHG CARTER et al v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03018-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-02991-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-02993-FLW-LHG ROSE v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-02994-FLW-LHG DELORDO et al v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03021-FLW-LHG NAPIERALA et al v. JOHNSON & JOHNSON, INC. et al | 03/02/2018 | |
| 3:18-cv-03001-FLW-LHG GOODEN v. JOHNSON & JOHNSON et al | 03/02/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-03023-FLW-LHG](#) HOMATOPOULOS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03003-FLW-LHG](#) SIECKMAN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03024-FLW-LHG](#) WINSLOW et al v. JOHNSON & JOHNSON, INC. et al | 03/02/2018 | |
| | [3:18-cv-03029-FLW-LHG](#) KENNEY-CHAPMAN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03031-FLW-LHG](#) CREWS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03034-FLW-LHG](#) OVERDAHL v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03056-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03067-FLW-LHG](#) DEVINE v. JOHNSON & JOHNSON, INC. et al | 03/05/2018 | |
| | [3:18-cv-03071-FLW-LHG](#) CROSBY v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03072-FLW-LHG](#) LAMI v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03073-FLW-LHG](#) LANGFORD-KEEHN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03076-FLW-LHG](#) ZIMMERMAN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03079-FLW-LHG](#) ELGART v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03081-FLW-LHG](#) DUBOIS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03087-FLW-LHG](#) FERRIER et al v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03148-FLW-LHG](#) Jennen v. Johnson & Johnson Company, a New Jersey Corporation, d/b/a Johnson & Johnson et al | 03/05/2018 | |
| | [3:18-cv-03108-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03123-FLW-LHG](#) SCALA v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03125-FLW-LHG](#) CORBALLY v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03126-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03127-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03128-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03129-FLW-LHG](#) O'CONNOR-FITZGERALD v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03132-FLW-LHG](#) SIGNORINO v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03094-FLW-LHG](#) PASS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03095-FLW-LHG](#) TOLLE v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03145-FLW-LHG](#) OREBAUGH v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03101-FLW-LHG](#) KIRKENDALL v. JOHNSON AND JOHNSON, INC. et al | 03/05/2018 | |
| | [3:18-cv-03146-FLW-LHG](#) POE v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03147-FLW-LHG](#) ROCK v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03102-FLW-LHG](#) BROWDER v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| | [3:18-cv-03149-FLW-LHG](#) SHANK v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03103-FLW-LHG](#) SOGUILON v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| | [3:18-cv-03105-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON | 03/05/2018 | |

| | | | |
|---|---|---|---|
| | CONSUMER, INC. et al | | |
| | [3:18-cv-03106-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| | [3:18-cv-03138-FLW-LHG](#) BRODE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03139-FLW-LHG](#) MOSS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03140-FLW-LHG](#) KNUTSON v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03141-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03143-FLW-LHG](#) MCNEESE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03162-FLW-LHG](#) COYE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03166-FLW-LHG](#) WARF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03167-FLW-LHG](#) KURETZKAMP v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03173-FLW-LHG](#) INNIS vs. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03178-FLW-LHG](#) GOSMAN v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03185-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03189-FLW-LHG](#) COGAR v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03190-FLW-LHG](#) JARAM v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03191-FLW-LHG](#) VALUEFF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03193-FLW-LHG](#) DUNAWAY v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03201-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03206-FLW-LHG](#) YGLESIA v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03213-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03215-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03218-FLW-LHG](#) KLIMKE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03219-FLW-LHG](#) LAUF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03222-FLW-LHG](#) KITTENPLAN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03231-FLW-LHG](#) KERIK v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03236-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03237-FLW-LHG](#) COLE v. JOHNSON & JOHNSON INC. et al | 03/07/2018 | |
| | [3:18-cv-03238-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON, INC. et al | 03/07/2018 | |
| | [3:18-cv-03256-FLW-LHG](#) CHILES-PATT v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03258-FLW-LHG](#) DERAKHSHANI v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03260-FLW-LHG](#) FAVORITE v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03261-FLW-LHG](#) GLASSON v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03262-FLW-LHG](#) IRVING v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03264-FLW-LHG](#) KILNER v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:16-cv-08831-FLW-LHG](#) SILLARS v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:17-cv-00862-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03266-FLW-LHG](#) KNEBEL v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03269-FLW-LHG](#) LAYELL FUNDERBURK v. JOHNSON & JOHNSON et al | 03/07/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-03270-FLW-LHG](#) MCCREIGHT v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03271-FLW-LHG](#) NIESEN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-16002-FLW-LHG](#) VASSER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:18-cv-03272-FLW-LHG](#) OLLER v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03273-FLW-LHG](#) SHILLING v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03274-FLW-LHG](#) BENJAMIN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| | [3:18-cv-03305-FLW-LHG](#) GOLDSMITH v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03306-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03307-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03308-FLW-LHG](#) LIVINGSTON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03276-FLW-LHG](#) MERINO v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03309-FLW-LHG](#) SNELL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03278-FLW-LHG](#) NAGEL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03280-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03281-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03310-FLW-LHG](#) STARR v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03312-FLW-LHG](#) VON BROCKDORFF v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03313-FLW-LHG](#) WATKINS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03314-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03316-FLW-LHG](#) AULTMAN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03318-FLW-LHG](#) MACK v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03321-FLW-LHG](#) MICHALES v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03011-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03324-FLW-LHG](#) MOFFETT v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03286-FLW-LHG](#) CARDINALE v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03288-FLW-LHG](#) TRAMONTANO v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03325-FLW-LHG](#) NEILL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03326-FLW-LHG](#) RANDLE v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03332-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03334-FLW-LHG](#) CAYLOR v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03336-FLW-LHG](#) RODDY v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03302-FLW-LHG](#) BUSH-BATTLE et al v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03283-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON, INC. et al | 03/08/2018 | |
| | [3:18-cv-03257-FLW-LHG](#) MCKEAN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03247-FLW-LHG](#) DEMPSEY et al v. JOHNSON&JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03249-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| | [3:18-cv-03252-FLW-LHG](#) BURKHALTER v. JOHNSON & JOHNSON et al | 03/08/2018 | |

| | | |
|---|---|---|
| 3:18-cv-03254-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| 3:18-cv-03342-FLW-LHG King v. Johnson & Johnson et al | 03/08/2018 | |
| 3:18-cv-03344-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03346-FLW-LHG WOMACK v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03348-FLW-LHG WILSON et al v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03356-FLW-LHG LIRA v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03385-FLW-LHG Edwards v. Johnson & Johnson et al | 03/09/2018 | |
| 3:18-cv-03386-FLW-LHG Lopez v. Johnson & Johnson et al | 03/09/2018 | |
| 3:18-cv-03396-FLW-LHG Spano v. Johnson & Johnson et al | 03/09/2018 | |
| 3:18-cv-03408-FLW-LHG Robinson v. Johnson & Johnson et al | 03/09/2018 | |
| 3:18-cv-03409-FLW-LHG Lamore v. Johnson & Johnson et al | 03/09/2018 | |
| 3:18-cv-03365-FLW-LHG TYLER v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03368-FLW-LHG KOFFLIN v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03369-FLW-LHG DOUGLASS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03378-FLW-LHG ELKINS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03380-FLW-LHG GRAH v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03381-FLW-LHG ALYINOVICH v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03383-FLW-LHG GEIBIG v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03384-FLW-LHG BLOIS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03389-FLW-LHG SINE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03390-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03391-FLW-LHG PIASCZYK v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03393-FLW-LHG SCHUDE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03400-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03403-FLW-LHG VAN HORN v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03423-FLW-LHG Schleef v. Johnson & Johnson et al | 03/12/2018 | |
| 3:18-cv-03432-FLW-LHG Wright et al v. Johnson & Johnson et al | 03/12/2018 | |
| 3:18-cv-03433-FLW-LHG Leinen v. Johnson & Johnson et al | 03/12/2018 | |
| 3:18-cv-03444-FLW-LHG HOLLAND v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03445-FLW-LHG O'NEAL v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03418-FLW-LHG STROZIER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03419-FLW-LHG LESTER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03446-FLW-LHG CAMBRON v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03425-FLW-LHG MCCLURE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03447-FLW-LHG VIRATA v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03448-FLW-LHG JOYCE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03450-FLW-LHG DORSEY v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03451-FLW-LHG Willa Pace v. Johnson and Johnson et al | 03/12/2018 | |
| 3:18-cv-03457-FLW-LHG PEREZ-VALDEZ et al v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03458-FLW-LHG PARDO v. JOHNSON & JOHNSON et al | 03/12/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-03466-FLW-LHG](#) HOPKINSON v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03479-FLW-LHG](#) Hein v. Johnson & Johnson et al | 03/13/2018 | |
| | [3:18-cv-03468-FLW-LHG](#) DOZIER v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03469-FLW-LHG](#) BLISH v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03472-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03476-FLW-LHG](#) MAYSON v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03483-FLW-LHG](#) SENSIBAUGH v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03484-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03465-FLW-LHG](#) CONRAD v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03509-FLW-LHG](#) MCGRAIL v. JOHNSON & JOHNSON et al | 03/14/2018 | |
| | [3:18-cv-03512-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 03/14/2018 | |
| | [3:18-cv-03587-FLW-LHG](#) HOOD v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03589-FLW-LHG](#) MATTHEW v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03597-FLW-LHG](#) MARSHALL-PARRIS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03598-FLW-LHG](#) RENFER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03599-FLW-LHG](#) ZIER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03600-FLW-LHG](#) ROSENBAUER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03601-FLW-LHG](#) POWERS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03602-FLW-LHG](#) SAIA v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03603-FLW-LHG](#) SPEARS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03604-FLW-LHG](#) REYES v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03605-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03606-FLW-LHG](#) TARABINI v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03607-FLW-LHG](#) WISE v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03633-FLW-LHG](#) BRACERO v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03641-FLW-LHG](#) DEWALSCHE et al v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03664-FLW-LHG](#) BENNING v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03671-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03677-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03678-FLW-LHG](#) COHEN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03680-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03682-FLW-LHG](#) DELPIER v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03684-FLW-LHG](#) DICK v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03686-FLW-LHG](#) DINGESS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03688-FLW-LHG](#) ELLINGTON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03692-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03694-FLW-LHG](#) ESCOBEDO v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03696-FLW-LHG](#) FAY v. JOHNSON & JOHNSON et al | 03/19/2018 | |

| | 3:18-cv-03697-FLW-LHG FYHRIE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
|---|---|---|---|
| | 3:18-cv-03700-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03704-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03707-FLW-LHG GRONE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03710-FLW-LHG GUPTON-BEARD v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03712-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03713-FLW-LHG MCCLURE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03716-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03720-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03738-FLW-LHG GOULD et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 03/19/2018 | |
| | 3:18-cv-03731-FLW-LHG PEREZ v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03728-FLW-LHG MCKINLEY v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03727-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03726-FLW-LHG SELIG v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03724-FLW-LHG ROEMISCH v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03723-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-03722-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | 3:18-cv-08685-FLW-LHG CUEVAS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-03762-FLW-LHG GRIFFITH v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| | 3:18-cv-03780-FLW-LHG ZIGMAN v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| | 3:18-cv-03785-FLW-LHG BALOGH v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| | 3:18-cv-03789-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| | 3:18-cv-03815-FLW-LHG JOSEY et al v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| | 3:18-cv-03823-FLW-LHG VARNER et al v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| | 3:18-cv-03873-FLW-LHG STAUFFER v. JOHNSON & JOHNSON, INC. et al | 03/21/2018 | |
| | 3:18-cv-03877-FLW-LHG TOWLER v. JOHNSON & JOHNSON, INC. et al | 03/21/2018 | |
| | 3:18-cv-03906-FLW-LHG HUDGINS v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| | 3:18-cv-03908-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| | 3:18-cv-03933-FLW-LHG KOO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03935-FLW-LHG HOLMQUIST v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03936-FLW-LHG CHAPPELL v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03913-FLW-LHG KULL et al v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03937-FLW-LHG MERCURIO et al v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03916-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03952-FLW-LHG CULPEPPER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03956-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| | 3:18-cv-03957-FLW-LHG GREWAL v. JOHNSON & JOHNSON et al | 03/22/2018 | |

| | | |
|---|---|---|
| [3:18-cv-03958-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03960-FLW-LHG](#) CANN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03961-FLW-LHG](#) HARDISON v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03963-FLW-LHG](#) HARGRAVE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03964-FLW-LHG](#) HARRIS-DAVIS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03966-FLW-LHG](#) HATCHER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03967-FLW-LHG](#) KIERNAN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03968-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03969-FLW-LHG](#) MCANALLY v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03970-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03972-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03973-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03975-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03976-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03978-FLW-LHG](#) PULEO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03934-FLW-LHG](#) MCMILLER-IFEADIKE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03938-FLW-LHG](#) EHART v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03939-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03941-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03944-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03945-FLW-LHG](#) ALVARADO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03947-FLW-LHG](#) CLACK v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03949-FLW-LHG](#) COYLE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03995-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04001-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03979-FLW-LHG](#) RITSON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03980-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03983-FLW-LHG](#) SLACK v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03985-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03987-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03988-FLW-LHG](#) SOARES v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03999-FLW-LHG](#) MACALUSO v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03990-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03992-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03994-FLW-LHG](#) TIMS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03996-FLW-LHG](#) LATHON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03998-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04097-FLW-LHG](#) REESE v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04100-FLW-LHG](#) HOEME et al v. JOHNSON & JOHNSON et al | 03/23/2018 | |

| | 3:18-cv-04102-FLW-LHG HUDSON et al v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| | 3:18-cv-04126-FLW-LHG RIST et al v. JOHNSON & JOHNSON CONSUMER INC et al | 03/23/2018 | |
| | 3:18-cv-04229-FLW-LHG TERRELL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04230-FLW-LHG VELA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04231-FLW-LHG ZUNIGA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04232-FLW-LHG CARLOTTA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04233-FLW-LHG EAGLETON v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04234-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04235-FLW-LHG MCDONOUGH v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04236-FLW-LHG VALENTE v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04237-FLW-LHG WOODY v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04142-FLW-LHG TRAINER et al v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04146-FLW-LHG MATTHEWS v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04148-FLW-LHG GOODALL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04152-FLW-LHG HENJUM v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04154-FLW-LHG SHEPPARD et al v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04185-FLW-LHG YOKELEY v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04227-FLW-LHG LARSON v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04228-FLW-LHG COULL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | 3:18-cv-04279-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04397-FLW-LHG LAFORCE v JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04364-FLW-LHG ANDERSON et al v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04365-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04366-FLW-LHG MIRCHANDANI et al v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04367-FLW-LHG RIDENOUR v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04604-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04370-FLW-LHG BARCENA v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04371-FLW-LHG HALE v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | 3:18-cv-04373-FLW-LHG BRUCE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04378-FLW-LHG HULLINGER v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04379-FLW-LHG HYDE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04380-FLW-LHG MEADOWS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04381-FLW-LHG CHUDY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04388-FLW-LHG SCHNEIDER v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04391-FLW-LHG VICE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04400-FLW-LHG DILLARD v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04404-FLW-LHG WILHELM v. JOHNSON & JOHNSON et al | 03/28/2018 | |

| | | |
|---|---|---|
| [3:18-cv-04402-FLW-LHG](#) KING-LEE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04411-FLW-LHG](#) HARROD v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04415-FLW-LHG](#) MEDLIN v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04418-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04426-FLW-LHG](#) APPLEGATE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04433-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04436-FLW-LHG](#) SNOWDEN v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04439-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04455-FLW-LHG](#) FAY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04584-FLW-LHG](#) Lombardo v. Johnson & Johnson et al | 03/28/2018 | |
| [3:18-cv-04588-FLW-LHG](#) Delgado v. Johnson & Johnson et al | 03/28/2018 | |
| [3:18-cv-04552-FLW-LHG](#) SILBY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04562-FLW-LHG](#) O'CONNELL v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04566-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04572-FLW-LHG](#) NEY et al v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04573-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04574-FLW-LHG](#) EKUWSUMI v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04576-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04578-FLW-LHG](#) CICCONE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04579-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04580-FLW-LHG](#) LANG v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04589-FLW-LHG](#) NEELEY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04582-FLW-LHG](#) SMALDONE et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04590-FLW-LHG](#) NIELSEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04593-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04585-FLW-LHG](#) MCFALL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04598-FLW-LHG](#) O'BRIEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04586-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04601-FLW-LHG](#) ONUCHUKWU et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04607-FLW-LHG](#) MOSES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04609-FLW-LHG](#) ALEXANDER et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04613-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04650-FLW-LHG](#) GATES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04712-FLW-LHG](#) SHOEMAKER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04713-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04714-FLW-LHG](#) WORSHAM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04715-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04717-FLW-LHG](#) DAVIS et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-04724-FLW-LHG](#) COPPOLA v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04725-FLW-LHG](#) DIX v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04727-FLW-LHG](#) RUTLEDGE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04736-FLW-LHG](#) SHALLY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04739-FLW-LHG](#) VIDAL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04740-FLW-LHG](#) SNOW-TRUGLIO v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04741-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04744-FLW-LHG](#) WOODLE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04746-FLW-LHG](#) SARANTOU v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04748-FLW-LHG](#) DOUGLAS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04749-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04750-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04751-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04752-FLW-LHG](#) MESEROLE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04753-FLW-LHG](#) Bouchard v. Johnson & Johnson et al | 03/29/2018 | |
| | [3:18-cv-04718-FLW-LHG](#) KERNER et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04719-FLW-LHG](#) STONER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04720-FLW-LHG](#) NICOLL et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04721-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04722-FLW-LHG](#) STRUTHERS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04723-FLW-LHG](#) HAMILTON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04726-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04753-FLW-LHG](#) Bouchard v. Johnson & Johnson et al | 03/29/2018 | |
| | [3:18-cv-04759-FLW-LHG](#) STOERMER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04728-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04762-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04729-FLW-LHG](#) WEEKS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04730-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04763-FLW-LHG](#) CHAPMAN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04733-FLW-LHG](#) STEVENS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04737-FLW-LHG](#) SHORTRIDGE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04767-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04769-FLW-LHG](#) GREER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04770-FLW-LHG](#) ABRAHAM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04771-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04773-FLW-LHG](#) BOWEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04745-FLW-LHG](#) SMIGEL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04747-FLW-LHG](#) CORDOVA v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04778-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04780-FLW-LHG](#) CLAY v. JOHNSON & JOHNSON et al | 03/29/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-04784-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04787-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04793-FLW-LHG](#) GODFREY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04797-FLW-LHG](#) REZEK v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04800-FLW-LHG](#) WINDOM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-12345-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | [3:18-cv-12342-FLW-LHG](#) ARMISTAD v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | [3:18-cv-12317-FLW-LHG](#) LOVETT v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | [3:18-cv-12352-FLW-LHG](#) PITTMAN v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | [3:18-cv-13967-FLW-LHG](#) DAVI v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | [3:18-cv-12366-FLW-LHG](#) Cabeza v. Johnson & Johnson et al | 08/02/2018 | |
| | [3:18-cv-13962-FLW-LHG](#) POLIZZI v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | [3:18-cv-12357-FLW-LHG](#) CHRISTENSON v. JOHNSON & JOHNSON, INC. et al | 08/02/2018 | |
| | [3:18-cv-12367-FLW-LHG](#) Schultz v. Johnson & Johnson et al | 08/02/2018 | |
| | [3:18-cv-13966-FLW-LHG](#) MATAMOROS v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | [3:18-cv-04998-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04999-FLW-LHG](#) HEARD v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05003-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05002-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05004-FLW-LHG](#) LYLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05006-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05007-FLW-LHG](#) MILNER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05008-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05009-FLW-LHG](#) BOULIER et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05010-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05011-FLW-LHG](#) TROWBRIDGE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05013-FLW-LHG](#) VACA v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05016-FLW-LHG](#) KAMPMAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05017-FLW-LHG](#) SHATTUCK v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05019-FLW-LHG](#) TIMMS et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05020-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05023-FLW-LHG](#) SMOTHERS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05025-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04859-FLW-LHG](#) YANNONE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04818-FLW-LHG](#) SURBER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05028-FLW-LHG](#) MURRAY et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04822-FLW-LHG](#) WINKELSPECHT v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04823-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |

| | 3:18-cv-04959-FLW-LHG MCDONALD et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
|---|---|---|---|
| | 3:18-cv-04963-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04967-FLW-LHG NETTLES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04970-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04981-FLW-LHG WARREN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04986-FLW-LHG DEMORGANDIE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04988-FLW-LHG PEREZ v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04989-FLW-LHG REINCKE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04990-FLW-LHG GALLOWAY v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04991-FLW-LHG SCHABER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04992-FLW-LHG SKALA v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04993-FLW-LHG BRUNELLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04994-FLW-LHG DAHMS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04995-FLW-LHG DONOVAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04996-FLW-LHG EVERSOLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04997-FLW-LHG HARWICK v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-13968-FLW-LHG SOPER v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-12368-FLW-LHG Torres v. Johnson & Johnson et al | 08/02/2018 | |
| | 3:18-cv-12369-FLW-LHG Dorothy Bennett v. Johnson and Johnson et al | 08/02/2018 | |
| | 3:18-cv-05098-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05102-FLW-LHG FERKETICH v. JOHNSON & JOHNSON, INC. et al | 04/03/2018 | |
| | 3:18-cv-05105-FLW-LHG PHILIP PELLETIER v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05110-FLW-LHG MCWOODS v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05118-FLW-LHG GAYS v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05123-FLW-LHG O'NEILL v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05124-FLW-LHG PAXMAN v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05125-FLW-LHG WARREN v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05266-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05268-FLW-LHG PELLECHIA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05271-FLW-LHG HOGANS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05273-FLW-LHG LAZO v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05276-FLW-LHG KAPLAN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05278-FLW-LHG GALLOW v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05280-FLW-LHG SKUNDA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05283-FLW-LHG EVELAND v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05231-FLW-LHG KRYS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05234-FLW-LHG FALCHECK v. JOHNSON & JOHNSON et al | 04/04/2018 | |

| | | |
|---|---|---|
| [3:18-cv-05236-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05238-FLW-LHG](#) JOHNSON-WAITES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05290-FLW-LHG](#) GARNETT v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05239-FLW-LHG](#) HOLICKA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05242-FLW-LHG](#) MERENA et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05244-FLW-LHG](#) COSTANZO v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05246-FLW-LHG](#) LOQUIST et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05249-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05365-FLW-LHG](#) HESTER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05366-FLW-LHG](#) GOLDEN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05395-FLW-LHG](#) Norton v. Johnson & Johnson et al | 04/04/2018 | |
| [3:18-cv-05397-FLW-LHG](#) Colantino v. Johnson & Johnson, et al | 04/04/2018 | |
| [3:18-cv-05391-FLW-LHG](#) FESSLER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05400-FLW-LHG](#) CEFFALIA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05367-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05368-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05370-FLW-LHG](#) HEARD v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05396-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05374-FLW-LHG](#) BRATTON v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05376-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05377-FLW-LHG](#) TEBBUTT v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05378-FLW-LHG](#) MEJIA-CORDOVA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05380-FLW-LHG](#) BYRNES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05381-FLW-LHG](#) GUISE v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05387-FLW-LHG](#) SHEETS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05399-FLW-LHG](#) ZIMMERMAN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05401-FLW-LHG](#) DETRES et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05405-FLW-LHG](#) MAROFSKY v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05413-FLW-LHG](#) VANNESS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05532-FLW-LHG](#) Williams v. Johnson & Johnson et al | 04/05/2018 | |
| [3:18-cv-05534-FLW-LHG](#) Kassimali et al v. Johnson & Johnson, Inc. et al | 04/05/2018 | |
| [3:18-cv-05535-FLW-LHG](#) Cartwright et al v. Johnson & Johnson et al | 04/05/2018 | |
| [3:18-cv-05556-FLW-LHG](#) Smith et al v. Giant Food Stores, LLC et al | 04/05/2018 | |
| [3:18-cv-05557-FLW-LHG](#) Callahan et al v. Acme Markets, Inc. et al | 04/05/2018 | |
| [3:18-cv-05415-FLW-LHG](#) MCMICKLE v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05530-FLW-LHG](#) HARBIN v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05536-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05538-FLW-LHG](#) ILGES v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05539-FLW-LHG](#) SHANDOR v. JOHNSON & JOHNSON et al | 04/05/2018 | |

| | 3:18-cv-05545-FLW-LHG | KING v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| | 3:18-cv-13969-FLW-LHG | HARVEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-05544-FLW-LHG | GRAHAM v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| | 3:18-cv-05548-FLW-LHG | TAUSCHER v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| | 3:18-cv-05558-FLW-LHG | FRAZIER v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| | 3:18-cv-05562-FLW-LHG | IWANOW v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| | 3:18-cv-13970-FLW-LHG | KWIATKOWSKI v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13971-FLW-LHG | PEREZ v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13965-FLW-LHG | HOGAN v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | 3:18-cv-13972-FLW-LHG | STONE v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-05547-FLW-LHG | ESTES v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05586-FLW-LHG | PATRICK et al v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05588-FLW-LHG | SWANGIM v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05599-FLW-LHG | WILSON v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-13964-FLW-LHG | TANKERSLEY v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | 3:18-cv-13963-FLW-LHG | SONGER v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | 3:18-cv-05637-FLW-LHG | WILKERSON v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05640-FLW-LHG | BREWER v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05641-FLW-LHG | DEMYAN v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05644-FLW-LHG | PRUITT v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05645-FLW-LHG | LACEY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05648-FLW-LHG | KNAPP v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05651-FLW-LHG | URBANSKY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05653-FLW-LHG | PINCKNEY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05654-FLW-LHG | OWEN v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05666-FLW-LHG | TELESCA v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05672-FLW-LHG | HARDUNG v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05673-FLW-LHG | HORNBECK v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05676-FLW-LHG | CASEMAN v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05677-FLW-LHG | SCHULTZ v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05705-FLW-LHG | WILDER v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05693-FLW-LHG | WITTIG v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05717-FLW-LHG | MEIERS et al v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05722-FLW-LHG | MCNICHOLS v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05726-FLW-LHG | PIERCE et al v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05730-FLW-LHG | WOODS v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05736-FLW-LHG | CONSIGLIO v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05801-FLW-LHG | NORIEGA v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05804-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |

| | 3:18-cv-05747-FLW-LHG SCOTT et al v. JOHNSON & JOHNSON et al | 04/10/2018 | |
|---|---|---|---|
| | 3:18-cv-05806-FLW-LHG MOHAMED v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05810-FLW-LHG RAPPARD v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05782-FLW-LHG LYLES v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05788-FLW-LHG KEMPNER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05812-FLW-LHG CIZEWSKI v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05790-FLW-LHG FRANCK v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05813-FLW-LHG RICH v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05796-FLW-LHG SHAWNEE v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05798-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05818-FLW-LHG CORAN et al v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05820-FLW-LHG WAGONER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:17-cv-07927-FLW-LHG CAMPBELL, et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| | 3:18-cv-05822-FLW-LHG MCFETRIDGE v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05824-FLW-LHG KIM-DOMINGUEZ v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05827-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05828-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05844-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05853-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05858-FLW-LHG BOTTONE v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05883-FLW-LHG COLVIN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05863-FLW-LHG BRYAN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05892-FLW-LHG ESPARZA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05873-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05901-FLW-LHG FITCH v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05877-FLW-LHG CHELF v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05905-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05906-FLW-LHG HUSAK v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05907-FLW-LHG KEENOY v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05909-FLW-LHG KHONG v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05916-FLW-LHG MUNCH v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05920-FLW-LHG NOEL v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05921-FLW-LHG HADA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05923-FLW-LHG NYHAN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05926-FLW-LHG ROSAS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05929-FLW-LHG TABOR v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05932-FLW-LHG BOURGEOIS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05935-FLW-LHG CLEM v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05937-FLW-LHG GLASSO v. JOHNSON & JOHNSON et al | 04/11/2018 | |

| | 3:18-cv-06062-FLW-LHG Kent Krattenmaker v. Johnson and Johnson et al | 04/11/2018 | |
|---|---|---|---|
| | 3:18-cv-06060-FLW-LHG WAITE v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-06061-FLW-LHG WILLIS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-06079-FLW-LHG MILLIS v. JOHNSON AND JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-13975-FLW-LHG BEAL v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13976-FLW-LHG MacKINNEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13977-FLW-LHG FITCH v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13978-FLW-LHG JAMERSON v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13979-FLW-LHG FOX v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13981-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13982-FLW-LHG BROXSON v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-06018-FLW-LHG SAMUEL et al v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06048-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06050-FLW-LHG RALLS v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06055-FLW-LHG SAHYOUN v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06056-FLW-LHG SCHROEDER v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06058-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06059-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06101-FLW-LHG ERVIN v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06110-FLW-LHG LOHR v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-06292-FLW-LHG FOOTMAN et al v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-13983-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-06354-FLW-LHG SAIA v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | 3:18-cv-13984-FLW-LHG GARRETT v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13985-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13986-FLW-LHG GEORGE v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13987-FLW-LHG HARDY v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13988-FLW-LHG ACQUAVIVA-AUBIN v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13989-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13995-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13990-FLW-LHG FARDIG v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-06305-FLW-LHG WALKER et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06309-FLW-LHG RUFUS v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06319-FLW-LHG KNIGHT et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06321-FLW-LHG DOOHER et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-13998-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13999-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13996-FLW-LHG PARSELLS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14001-FLW-LHG HEISS v. JOHNSON & JOHNSON et al | 09/19/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13997-FLW-LHG](#) MAFFETT v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-06589-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06369-FLW-LHG](#) DOMINGUEZ v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-14002-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14004-FLW-LHG](#) DIPIETRO v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14015-FLW-LHG](#) PECK v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14017-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14018-FLW-LHG](#) ELLER v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-06620-FLW-LHG](#) KNABB v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06621-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06623-FLW-LHG](#) MONTES v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06627-FLW-LHG](#) NIX v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06631-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-14008-FLW-LHG](#) WAERSTAD v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14011-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14023-FLW-LHG](#) CALDWELL v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14013-FLW-LHG](#) NICKEL v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14024-FLW-LHG](#) BRINKLEY v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14025-FLW-LHG](#) THORSON v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14026-FLW-LHG](#) MILO et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14033-FLW-LHG](#) CANTOR et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14029-FLW-LHG](#) ASCENZO et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14034-FLW-LHG](#) NEIDLINGER v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14030-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14036-FLW-LHG](#) ROBBINS-GAGICH v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14032-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14037-FLW-LHG](#) WISNER v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14038-FLW-LHG](#) KOTSIFAKIS v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-06596-FLW-LHG](#) DACOVICH v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06601-FLW-LHG](#) DOWD v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06603-FLW-LHG](#) FORDYCE v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06607-FLW-LHG](#) HOPKINS v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06618-FLW-LHG](#) COOPER et al v. JOHNSON AND JOHNSON et al | 04/16/2018 | |
| [3:18-cv-14042-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14044-FLW-LHG](#) GALLAGHER v. JOHNSON & JOHNSON et al | 09/20/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-06741-FLW-LHG](#) SANJORJO et al v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-06744-FLW-LHG](#) DALY v. JOHNSON AND JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-06753-FLW-LHG](#) ELAINE MORAVINSKI v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-06760-FLW-LHG](#) VAVIS v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-12391-FLW-LHG](#) NEWCOMB v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | [3:18-cv-12393-FLW-LHG](#) TAMOR et al v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | [3:18-cv-06762-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| | [3:18-cv-06764-FLW-LHG](#) DAVIDSEN v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| | [3:18-cv-07019-FLW-LHG](#) ENGLEHART v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| | [3:18-cv-07023-FLW-LHG](#) GRIMES v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| | [3:18-cv-07025-FLW-LHG](#) KUHLEMAN-HEATH v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| | [3:18-cv-07029-FLW-LHG](#) MARKLEY v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| | [3:18-cv-07552-FLW-LHG](#) GALLEGOS v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07568-FLW-LHG](#) HEINKING v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07579-FLW-LHG](#) BRIEN v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07586-FLW-LHG](#) BERGQUIST v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07598-FLW-LHG](#) RICHMOND v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07610-FLW-LHG](#) O'NEILL v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07634-FLW-LHG](#) NOONAN v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07658-FLW-LHG](#) RUIZ-LAW et al v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07661-FLW-LHG](#) BRAMAN et al v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| | [3:18-cv-07703-FLW-LHG](#) MOAK v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| | [3:18-cv-07717-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | |
| | [3:18-cv-07810-FLW-LHG](#) MANWARREN v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | |
| | [3:18-cv-07953-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 04/17/2018 | |
| | [3:18-cv-07938-FLW-LHG](#) PATEL et al v. JOHNSON & JOHNSON et al | 04/17/2018 | |
| | [3:18-cv-07956-FLW-LHG](#) WEBER v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | |
| | [3:18-cv-07958-FLW-LHG](#) BOLDIN v. JOHNSON & JOHNSON et al | 04/17/2018 | |
| | [3:18-cv-07964-FLW-LHG](#) ASTON v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | [3:18-cv-07975-FLW-LHG](#) GENTNER et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | [3:18-cv-07976-FLW-LHG](#) GENTHERT v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | [3:18-cv-07995-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON et al | 04/18/2018 | |

| | | |
|---|---|---|
| [3:18-cv-07992-FLW-LHG](#) NIXON et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08001-FLW-LHG](#) DEJON v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08002-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08003-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08005-FLW-LHG](#) MCGLONE v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08006-FLW-LHG](#) CARETTO v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08007-FLW-LHG](#) LASSETER et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08047-FLW-LHG](#) RAULT v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08051-FLW-LHG](#) SILER v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08055-FLW-LHG](#) RICE v. JOHNSON & JOHNSON, INC. et al | 04/19/2018 | |
| [3:18-cv-08068-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08071-FLW-LHG](#) LEATH v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08061-FLW-LHG](#) DENNIS vs JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08074-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08091-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08094-FLW-LHG](#) PRAWOTO v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08096-FLW-LHG](#) SLOCUM et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08099-FLW-LHG](#) INGRAM v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08104-FLW-LHG](#) KENT v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08117-FLW-LHG](#) BROUGHTON v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08120-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| [3:18-cv-08124-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| [3:18-cv-08125-FLW-LHG](#) RABENA et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08126-FLW-LHG](#) LORETH et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08128-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| [3:18-cv-08143-FLW-LHG](#) BYNUM v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08146-FLW-LHG](#) CHURCH v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08149-FLW-LHG](#) JOHNSON-SUMMERS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08152-FLW-LHG](#) FINIGAN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08154-FLW-LHG](#) DYE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08156-FLW-LHG](#) SCHWARZE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08157-FLW-LHG](#) SINCLAIR v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08160-FLW-LHG](#) WHYTE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08161-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08162-FLW-LHG](#) MATHEWS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08165-FLW-LHG](#) DILLON v. JOHNSON & JOHNSON et al | 04/23/2018 | |

| | 3:18-cv-08167-FLW-LHG GATES-GREEN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08169-FLW-LHG BRNASDORFER v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08170-FLW-LHG ARRAO v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08173-FLW-LHG LEPORIS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08174-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08131-FLW-LHG JOHNSON v. JOHNSON & JOHNSON, INC. et al | 04/23/2018 | |
| | 3:18-cv-08177-FLW-LHG CHRISTIE CAMPBELL v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08182-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08138-FLW-LHG TINER v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08183-FLW-LHG COHEN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08184-FLW-LHG PERROTT v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08188-FLW-LHG CHURCH v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08190-FLW-LHG CRAWFORD v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08191-FLW-LHG DETTLING v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08193-FLW-LHG LUALLIN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08194-FLW-LHG RUPP v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08197-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08199-FLW-LHG SCHWARTZ v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08205-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08209-FLW-LHG SOLOMON v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08210-FLW-LHG POTTER v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08215-FLW-LHG TODD v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08217-FLW-LHG VEITCH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08221-FLW-LHG VIDETIC v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08233-FLW-LHG BOES v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08244-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08151-FLW-LHG SHUMAKE et al v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08247-FLW-LHG MCINTOSH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08248-FLW-LHG CHEELY-HALL v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08250-FLW-LHG FERNANDEZ v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08252-FLW-LHG MORENO et al v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08263-FLW-LHG Munoz v. Johnson & Johnson et al | 04/24/2018 | |
| | 3:18-cv-08257-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08262-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| | 3:18-cv-08283-FLW-LHG MUNCEY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| | 3:18-cv-08285-FLW-LHG BECKMAN v. JOHNSON & JOHNSON et al | 04/25/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08275-FLW-LHG](#) WILLS v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08277-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08286-FLW-LHG](#) COLE-GRAHAM v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08278-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08287-FLW-LHG](#) MATTOX v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08279-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08281-FLW-LHG](#) DEBONO v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08288-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08289-FLW-LHG](#) PEARSON et al v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08290-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08293-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08294-FLW-LHG](#) EVARY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08299-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08303-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08304-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08310-FLW-LHG](#) STEELE v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08314-FLW-LHG](#) OWENS v. Johnson & Johnson et al | 04/26/2018 | |
| [3:18-cv-08316-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08324-FLW-LHG](#) ATKINSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08327-FLW-LHG](#) ANDERSEN v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08328-FLW-LHG](#) ANTONIO v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08329-FLW-LHG](#) BENDER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08331-FLW-LHG](#) BRANHAM v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08333-FLW-LHG](#) GEORGE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08336-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08337-FLW-LHG](#) HERSHBERGER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08338-FLW-LHG](#) WYMAN v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08339-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08342-FLW-LHG](#) CINTRON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08343-FLW-LHG](#) ARTHUR v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08344-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08346-FLW-LHG](#) HILLAND v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08348-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08349-FLW-LHG](#) KLEKAS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08353-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08351-FLW-LHG](#) LEGRAND v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08357-FLW-LHG](#) SPARKS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08358-FLW-LHG](#) SOLBRIG v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08368-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 04/26/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-08361-FLW-LHG](#) GRANT v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08365-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08366-FLW-LHG](#) KEYS et al v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08369-FLW-LHG](#) PARTRIDGE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08370-FLW-LHG](#) WIGGINS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08371-FLW-LHG](#) NEFF v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08373-FLW-LHG](#) SOZA v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08374-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08375-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08376-FLW-LHG](#) WEAVER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08379-FLW-LHG](#) BALENTINE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08381-FLW-LHG](#) ELDER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08382-FLW-LHG](#) CODY v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08385-FLW-LHG](#) ENDICOTT v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08417-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08418-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08419-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08392-FLW-LHG](#) PEDRONI v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08420-FLW-LHG](#) FORSE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08399-FLW-LHG](#) DAVIS-THOMAS v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08421-FLW-LHG](#) BRUMMOND v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08422-FLW-LHG](#) NEWTON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08424-FLW-LHG](#) RAYBURN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08400-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08447-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08401-FLW-LHG](#) DIVINCENZO v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08448-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08403-FLW-LHG](#) TILLMAN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08405-FLW-LHG](#) LYNN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08409-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08411-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08412-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08414-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08490-FLW-LHG](#) PIPER et al v. RITE AID CORPORATION et al | 04/27/2018 | |
| [3:18-cv-08491-FLW-LHG](#) Arroyo v. Johnson & Johnson et al | 04/27/2018 | |
| [3:18-cv-08469-FLW-LHG](#) MCMILLER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08492-FLW-LHG](#) Cavanaugh v. Johnson & Johnson et al | 04/27/2018 | |
| [3:18-cv-08472-FLW-LHG](#) PRECIADO v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08473-FLW-LHG](#) BURGETT v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| [3:18-cv-08458-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 04/27/2018 | |

| | 3:18-cv-08475-FLW-LHG PAGE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
|---|---|---|---|
| | 3:18-cv-08459-FLW-LHG DAVLIN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08476-FLW-LHG VANSIPE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08462-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08477-FLW-LHG LEMASTER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08463-FLW-LHG HERRMANN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08479-FLW-LHG SCHLOSSER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08464-FLW-LHG CAGLE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08466-FLW-LHG SHERKANOWSKI v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08467-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08496-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08500-FLW-LHG WELLS v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08513-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08514-FLW-LHG ARMSTEAD et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08515-FLW-LHG GISO v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08529-FLW-LHG NAGY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08530-FLW-LHG THIGPEN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08531-FLW-LHG ETHERIDGE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08532-FLW-LHG FORTI et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08533-FLW-LHG WILCOX v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08534-FLW-LHG PAINTER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08537-FLW-LHG COTTON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08538-FLW-LHG IMRAN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08539-FLW-LHG LODAHL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08540-FLW-LHG CAIN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08541-FLW-LHG MARANO v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08542-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08543-FLW-LHG HENSEL et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08544-FLW-LHG SQUILLACE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08545-FLW-LHG PERCHINSKY JR v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08546-FLW-LHG MINOR et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08551-FLW-LHG MCCOWN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08556-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08566-FLW-LHG TIPTON-BELL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08557-FLW-LHG MISKOFSKI v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08558-FLW-LHG MCKAY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08561-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-08568-FLW-LHG Doddroe v. JOHNSON & JOHNSON, INC. et al | 04/30/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08570-FLW-LHG](#) WHITTAKER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08572-FLW-LHG](#) WINTHER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08562-FLW-LHG](#) RIHAL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08574-FLW-LHG](#) WOOLFOLK v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08575-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08564-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08577-FLW-LHG](#) LEMIRE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08565-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08569-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08576-FLW-LHG](#) DILLASHAW v. JOHNSON & JOHNSON, INC. et al | 04/30/2018 | |
| [3:18-cv-08578-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08579-FLW-LHG](#) RICCIUTI v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08580-FLW-LHG](#) YEAKEL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08581-FLW-LHG](#) MURRY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08583-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08592-FLW-LHG](#) SOUTHARD v. JOHNSON & JOHNSON CONSUMER INC. et al | 04/30/2018 | |
| [3:18-cv-08594-FLW-LHG](#) SAVONA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08596-FLW-LHG](#) SCHOFIELD v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08597-FLW-LHG](#) TERRELL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08598-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08600-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08601-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08584-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08606-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08585-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08610-FLW-LHG](#) WOJTA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08611-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08589-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08613-FLW-LHG](#) BOYCE et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08590-FLW-LHG](#) ATKINS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08617-FLW-LHG](#) SALTERS v. JOHNSON & JOHNSON et al | 05/01/2018 | |
| [3:18-cv-08671-FLW-LHG](#) TENEBRUSO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08686-FLW-LHG](#) DUKE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08673-FLW-LHG](#) BERNTHOLD v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08675-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08691-FLW-LHG](#) FRYE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08692-FLW-LHG](#) FONTENOT v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08687-FLW-LHG](#) ESPENSHADE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08694-FLW-LHG](#) GAY v. JOHNSON & JOHNSON et al | 05/02/2018 | |

| | 3:18-cv-08688-FLW-LHG COOPER v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
|---|---|---|---|
| | 3:18-cv-08696-FLW-LHG GOLDSTEIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08690-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08697-FLW-LHG GOMES v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08699-FLW-LHG HUND v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08700-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08701-FLW-LHG JOHANNSEN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08635-FLW-LHG BLINDER et al v. JOHNSON & JOHNSON, INC. et al | 05/02/2018 | |
| | 3:18-cv-08702-FLW-LHG LIBONATI v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08640-FLW-LHG BERFECT-CULLER v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| | 3:18-cv-08703-FLW-LHG LOLLO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08645-FLW-LHG COY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08649-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08652-FLW-LHG HANCOCK v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08656-FLW-LHG BREAUX v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08658-FLW-LHG MAHINSKE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08660-FLW-LHG BUSH v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| | 3:18-cv-08707-FLW-LHG TRULL v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08717-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08718-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08709-FLW-LHG SHIPLEY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08710-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08711-FLW-LHG THORP v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08732-FLW-LHG ALLBRIGHT v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08713-FLW-LHG ENRIQUEZ et al v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08715-FLW-LHG KNECHT et al v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-10185-FLW-LHG CASTILLO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:17-cv-10180-FLW-LHG BAZEMORE v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:17-cv-09856-FLW-LHG MCDOWELL v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:17-cv-09824-FLW-LHG GIRADO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:17-cv-09712-FLW-LHG FITZGERALD v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:18-cv-08747-FLW-LHG MARRUFO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:18-cv-08749-FLW-LHG KERR v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:18-cv-08752-FLW-LHG GRAY v. IMERYS TALC AMERICA, INC. et al | 05/03/2018 | |
| | 3:18-cv-08755-FLW-LHG GUILLOT v. IMERYS TALC AMERICA, INC. et al | 05/03/2018 | |
| | 3:18-cv-08740-FLW-LHG GAFFNEY v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | 3:18-cv-08739-FLW-LHG CUEVAS v. JOHNSON & JOHNSON et al | 05/03/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-08738-FLW-LHG](#) PULLIAM v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08733-FLW-LHG](#) CAMERON v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08789-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08776-FLW-LHG](#) RIPKA v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08790-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08781-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08775-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08791-FLW-LHG](#) GHERE v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08792-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08793-FLW-LHG](#) WAMPLER v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08796-FLW-LHG](#) DELACRUZ v. JOHNSON & JOHNSON INC. et al | 05/04/2018 | |
| | [3:18-cv-08815-FLW-LHG](#) HOSTON v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08816-FLW-LHG](#) SCHULTE v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08820-FLW-LHG](#) MAUER v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| | [3:18-cv-08822-FLW-LHG](#) TURBIN v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08824-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08826-FLW-LHG](#) RESNICK v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08828-FLW-LHG](#) JARRETT v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08834-FLW-LHG](#) MUNZER v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08857-FLW-LHG](#) ROE v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| | [3:18-cv-08858-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08838-FLW-LHG](#) ROSINSKI v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| | [3:18-cv-08859-FLW-LHG](#) SIEBER v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08861-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08844-FLW-LHG](#) ENGLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08864-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08865-FLW-LHG](#) JABLON v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08846-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08870-FLW-LHG](#) CLARK et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08891-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08892-FLW-LHG](#) BEARFIELD v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08893-FLW-LHG](#) CAREY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08852-FLW-LHG](#) HARDY v. IMERYS TALC AMERICA, INC. et al | 05/07/2018 | |
| | [3:18-cv-08853-FLW-LHG](#) ANGILLETTA v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08855-FLW-LHG](#) KAWELO v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08895-FLW-LHG](#) GOLDEN v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08897-FLW-LHG](#) RODWELL v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08900-FLW-LHG](#) LOEHR v. JOHNSON & JOHNSON et al | 05/07/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08901-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08902-FLW-LHG](#) FAUGHT et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08909-FLW-LHG](#) HOSKINS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08910-FLW-LHG](#) KEITH et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08905-FLW-LHG](#) MACFARLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08913-FLW-LHG](#) BELLOWS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08915-FLW-LHG](#) MULLIS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08916-FLW-LHG](#) VALVO v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| [3:18-cv-08921-FLW-LHG](#) HIDALGO v. IMERYS TALC AMERICA, INC. et al | 05/08/2018 | |
| [3:18-cv-08922-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08928-FLW-LHG](#) FUGLER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08948-FLW-LHG](#) HENDERSON-HILDEBRAND v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08949-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08950-FLW-LHG](#) JOSEY v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08938-FLW-LHG](#) LOBDELL v. JOHNSON & JOHNSON, INC. et al | 05/08/2018 | |
| [3:18-cv-08952-FLW-LHG](#) KHALIQ v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08941-FLW-LHG](#) BOSSERMAN v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08953-FLW-LHG](#) WEAVER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08956-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08944-FLW-LHG](#) BRUENS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08945-FLW-LHG](#) FRANCIS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08946-FLW-LHG](#) KLINGER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08947-FLW-LHG](#) BOND v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08968-FLW-LHG](#) VAZQUEZ v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08970-FLW-LHG](#) HILLARD v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08973-FLW-LHG](#) BUNDOCK et al v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08963-FLW-LHG](#) HIGHTOWER v. IMERYS TALC AMERICA, INC. et al | 05/09/2018 | |
| [3:18-cv-08965-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08967-FLW-LHG](#) HINTON v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08996-FLW-LHG](#) MUTTS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08997-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08990-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08998-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08992-FLW-LHG](#) MENDOZA v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08994-FLW-LHG](#) MCINNIS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-09004-FLW-LHG](#) HOUMIEL v. JOHNSON & JOHNSON, INC. et al | 05/09/2018 | |

| | | |
|---|---|---|
| al | | |
| 3:18-cv-09013-FLW-LHG SWETMAN v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| 3:18-cv-09019-FLW-LHG HARTNETT v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09020-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09021-FLW-LHG HAWKINS-BELDEN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09024-FLW-LHG LIEURANCE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09028-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09044-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09047-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09049-FLW-LHG SYNDER v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09050-FLW-LHG WILLIAMSTON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09051-FLW-LHG KILBANE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09059-FLW-LHG BOVIDGE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09052-FLW-LHG KLEIN et al v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09060-FLW-LHG HOFFMAN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09061-FLW-LHG HURST v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09062-FLW-LHG FAUSTMANN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09063-FLW-LHG HICKS v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09064-FLW-LHG MAGANA v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09053-FLW-LHG BLANKENSHIP et al v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09054-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09055-FLW-LHG KENT v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09065-FLW-LHG TOLLISON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09067-FLW-LHG FREDRIC v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09069-FLW-LHG NEILSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09072-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09074-FLW-LHG HART v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| 3:18-cv-09094-FLW-LHG OGLE et al v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-09096-FLW-LHG GARRETT v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-09097-FLW-LHG BURGART v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-09098-FLW-LHG DELAVEGA v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-09100-FLW-LHG LEHR v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-09111-FLW-LHG WALTERS, JR v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-09117-FLW-LHG CHASE v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-09118-FLW-LHG GIBBONS JR. v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| 3:18-cv-11496-FLW-LHG CORLEY v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-09122-FLW-LHG ESTABROOK v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| 3:18-cv-09123-FLW-LHG VAZQUEZ v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-09131-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09134-FLW-LHG](#) ZADEKAS v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09145-FLW-LHG](#) GIDEON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09153-FLW-LHG](#) TEMPLETON et al v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| | [3:18-cv-09156-FLW-LHG](#) KAAUWAI v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| | [3:18-cv-09157-FLW-LHG](#) IVERSON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09161-FLW-LHG](#) TABOR et al v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09162-FLW-LHG](#) RAKIN v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09165-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09168-FLW-LHG](#) OTTENS v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09174-FLW-LHG](#) CROCKER v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09177-FLW-LHG](#) PARKER et al v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09188-FLW-LHG](#) JONES v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | |
| | [3:18-cv-09193-FLW-LHG](#) HALL v. JOHNSON & JOHNSON, INC. et al | 05/15/2018 | |
| | [3:18-cv-09208-FLW-LHG](#) PREVOST v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09209-FLW-LHG](#) PUGH v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09211-FLW-LHG](#) QUINION v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09212-FLW-LHG](#) ROOT v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09221-FLW-LHG](#) LAURENT v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | |
| | [3:18-cv-09223-FLW-LHG](#) GOLEMATIS v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09225-FLW-LHG](#) LEWIS v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | |
| | [3:18-cv-09227-FLW-LHG](#) PASTOR v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09280-FLW-LHG](#) MACKEY v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09260-FLW-LHG](#) LEWIS v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| | [3:18-cv-09269-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09270-FLW-LHG](#) MABILE v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| | [3:18-cv-09271-FLW-LHG](#) FODERA v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09272-FLW-LHG](#) MELANCON v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| | [3:18-cv-09278-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09282-FLW-LHG](#) RAGIS v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09296-FLW-LHG](#) PALAZZO v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09300-FLW-LHG](#) MILSTEAD v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| | [3:18-cv-09297-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09298-FLW-LHG](#) COUGHLIN v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09299-FLW-LHG](#) GRAZULIS v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| | [3:18-cv-09304-FLW-LHG](#) NORTON v. IMERYS TALC AMERICA, INC. | 05/16/2018 | |

| | | |
|---|---|---|
| | et al | |
| | [3:18-cv-09309-FLW-LHG](#) NUNN v. IMERYS TALC AMERICA, INC. et al | 05/17/2018 |
| | [3:18-cv-09310-FLW-LHG](#) LUCAS v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09311-FLW-LHG](#) ALFINITO-RENTA v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09312-FLW-LHG](#) JOHNSON-TYNER v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09313-FLW-LHG](#) BAPPLE v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09314-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09316-FLW-LHG](#) KNOPPEL v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09317-FLW-LHG](#) MSZYCO v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09319-FLW-LHG](#) WOODARD v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09329-FLW-LHG](#) BOWMAN v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09337-FLW-LHG](#) DYKSTRA v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09339-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09340-FLW-LHG](#) ALMEIDA v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09341-FLW-LHG](#) BUSHMAN v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09345-FLW-LHG](#) ANGEL v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09348-FLW-LHG](#) BENZER v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09350-FLW-LHG](#) TWOREK v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09351-FLW-LHG](#) YARMO v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09352-FLW-LHG](#) BRADY v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09353-FLW-LHG](#) BARLOW v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09354-FLW-LHG](#) MCDANIEL v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09356-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09376-FLW-LHG](#) MENDOZA v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09363-FLW-LHG](#) HATFIELD v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09364-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 |
| | [3:18-cv-09365-FLW-LHG](#) BROWNING v. JOHNSON & JOHNSON et al | 05/17/2018 |
| | [3:18-cv-09366-FLW-LHG](#) LINDSEY v. JOHNSON & JOHNSON, INC. et al | 05/18/2018 |
| | [3:18-cv-09367-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON, INC. et al | 05/18/2018 |
| | [3:18-cv-09368-FLW-LHG](#) CHRISTOPHERSON v. JOHNSON & JOHNSON et al | 05/18/2018 |
| | [3:18-cv-09370-FLW-LHG](#) D'OLIVEIRA v. JOHNSON & JOHNSON et al | 05/18/2018 |
| | [3:18-cv-09377-FLW-LHG](#) WASHBURN et al v. JOHNSON & JOHNSON et al | 05/18/2018 |

| | | |
|---|---|---|
| 3:18-cv-09400-FLW-LHG STONE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09384-FLW-LHG MANNING v. Johnson & Johnson et al | 05/18/2018 | |
| 3:18-cv-09385-FLW-LHG PAGE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09390-FLW-LHG CRUZ v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09394-FLW-LHG MATRANGA et al v. JOHNSON & JOHNSON | 05/18/2018 | |
| 3:18-cv-09407-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09416-FLW-LHG LADDUSAW v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09410-FLW-LHG FORMAN v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09417-FLW-LHG LUTZ v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09411-FLW-LHG GILLESPIE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09412-FLW-LHG HANSON v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09413-FLW-LHG HUGHES v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09418-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09415-FLW-LHG KAMP v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09419-FLW-LHG MUDRICK v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09421-FLW-LHG PATTON v. IMERYS TALC AMERICA, INC. et al | 05/18/2018 | |
| 3:18-cv-09423-FLW-LHG PIAZZA v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09425-FLW-LHG PICARDI v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09426-FLW-LHG SALKIN v. JOHNSON & JOHNSON CONSUMER , INC. et al | 05/18/2018 | |
| 3:18-cv-09428-FLW-LHG ENSIGN v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09432-FLW-LHG KLINE v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09433-FLW-LHG NIELSEN v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09434-FLW-LHG WIGGINS v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09509-FLW-LHG Bleeker v. Johnson & Johnson et al | 05/21/2018 | |
| 3:18-cv-09435-FLW-LHG BIRDOW v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09437-FLW-LHG MCRAE v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09438-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09448-FLW-LHG OSTROFF v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09449-FLW-LHG CRUMP v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09451-FLW-LHG O'NEILL v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09452-FLW-LHG PORTERA v. IMERYS TALC AMERICA, INC. et al | 05/22/2018 | |
| 3:18-cv-09453-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09456-FLW-LHG CULLEN v. JOHNSON & JOHNSON CONSUMER, INC. et al | 05/22/2018 | |
| 3:18-cv-09460-FLW-LHG NICHOLS et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09461-FLW-LHG MANKINS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09468-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09470-FLW-LHG GREEN v. JOHNSON & JOHNSON, INC. et al | 05/22/2018 | |
| 3:18-cv-09471-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/22/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-09473-FLW-LHG](#) HOLMQUIST v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09474-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09475-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09479-FLW-LHG](#) COLLEN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09477-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON INC. et al | 05/22/2018 | |
| | [3:18-cv-09481-FLW-LHG](#) MILLS-MCCOY et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09483-FLW-LHG](#) STUCKER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09484-FLW-LHG](#) HOOKS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09485-FLW-LHG](#) TINKHAM et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09486-FLW-LHG](#) SLATER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09487-FLW-LHG](#) GREENWOOD v. JOHNSON & JOHNSON INC. et al | 05/22/2018 | |
| | [3:18-cv-09488-FLW-LHG](#) SINISH v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09489-FLW-LHG](#) HAMILTON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09490-FLW-LHG](#) MARZELLA v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09491-FLW-LHG](#) HINES v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09492-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09493-FLW-LHG](#) SAWYER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09494-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09495-FLW-LHG](#) ABE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09497-FLW-LHG](#) CROMWELL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09499-FLW-LHG](#) CLINE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09503-FLW-LHG](#) QUINN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09514-FLW-LHG](#) COMPSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09522-FLW-LHG](#) CONYERS et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09523-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09527-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09547-FLW-LHG](#) NEWMAN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09548-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09549-FLW-LHG](#) BRADLEY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09550-FLW-LHG](#) WOMACK v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09552-FLW-LHG](#) KIMBARL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09554-FLW-LHG](#) APPLEWHITE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09556-FLW-LHG](#) LYLES v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09557-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09528-FLW-LHG](#) CORNEJO v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09529-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | [3:18-cv-09531-FLW-LHG](#) DELANEY v. JOHNSON & JOHNSON et al | 05/22/2018 | |

| | 3:18-cv-09532-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
|---|---|---|---|
| | 3:18-cv-09472-FLW-LHG SOWERS et al v. JOHNSON & JOHNSON, INC. et al | 05/23/2018 | |
| | 3:18-cv-09582-FLW-LHG SOBOTKER v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09558-FLW-LHG LIGNEY et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09559-FLW-LHG COLE et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09566-FLW-LHG RANATZA v. IMERYS TALC AMERICA, INC. et al | 05/23/2018 | |
| | 3:18-cv-09569-FLW-LHG BURK v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09570-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09572-FLW-LHG NARRAGON v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09573-FLW-LHG WORTHAM v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09574-FLW-LHG ROCCO v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09576-FLW-LHG DONOVAN v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09577-FLW-LHG VICKERY v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09587-FLW-LHG URBANO et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09592-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09598-FLW-LHG TYSON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09600-FLW-LHG CAPLIN v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09602-FLW-LHG WILLIAMS-MCCLENDON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09620-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09608-FLW-LHG MACK et al v. JOHNSON & JOHNSON INC. et al | 05/24/2018 | |
| | 3:18-cv-09622-FLW-LHG EVERETT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09625-FLW-LHG RANKIN v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09609-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09627-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09628-FLW-LHG STANGELAND v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09630-FLW-LHG ALSUP v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09631-FLW-LHG SKULNIK v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09632-FLW-LHG GIANNOTTI v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09659-FLW-LHG AVANT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09611-FLW-LHG SERIKAKU v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09618-FLW-LHG PILE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09624-FLW-LHG ROMANCHOK et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09663-FLW-LHG BROMWELL v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09665-FLW-LHG CASELLA v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09666-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09667-FLW-LHG TERRELL v. JOHNSON & JOHNSON et al | 05/24/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09669-FLW-LHG](#) KUSCHE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09634-FLW-LHG](#) ROSE et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09671-FLW-LHG](#) KEY v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09635-FLW-LHG](#) KNIGHT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09637-FLW-LHG](#) ORTA-VALDOVINOS v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09640-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09642-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09643-FLW-LHG](#) STEWARD v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09645-FLW-LHG](#) GARRETT et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09646-FLW-LHG](#) SACKETT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09711-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09713-FLW-LHG](#) MUNRO v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09714-FLW-LHG](#) WEISS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09715-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09716-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09686-FLW-LHG](#) ROMERO v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| [3:18-cv-09718-FLW-LHG](#) WALDROP v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09720-FLW-LHG](#) ZORN v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09721-FLW-LHG](#) KENDALL v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09722-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09691-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09692-FLW-LHG](#) FEBO-BROWN v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09693-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09694-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09679-FLW-LHG](#) CAMPBELL et al v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09695-FLW-LHG](#) CURRIE v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09697-FLW-LHG](#) SAMUEL v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| [3:18-cv-09698-FLW-LHG](#) FRANS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09699-FLW-LHG](#) COTIC et al v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09700-FLW-LHG](#) SCOTT v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| [3:18-cv-09726-FLW-LHG](#) DUGAN et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09702-FLW-LHG](#) TRENT, JR. v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09703-FLW-LHG](#) SITAL et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09704-FLW-LHG](#) BENNETT v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09705-FLW-LHG](#) CUTLIP v. JOHNSON & JOHNSON et al | 05/29/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-09706-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09708-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09728-FLW-LHG](#) SCOTT v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | [3:18-cv-09729-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09731-FLW-LHG](#) LEONARD v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09733-FLW-LHG](#) MANN, JR. v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09739-FLW-LHG](#) OLINSKI v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09741-FLW-LHG](#) TURNER v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | [3:18-cv-09742-FLW-LHG](#) ORNDORFF v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09743-FLW-LHG](#) STOVER v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09744-FLW-LHG](#) HARTMANN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09747-FLW-LHG](#) ZIMMERMAN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09751-FLW-LHG](#) COURVILLE v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09752-FLW-LHG](#) WIGINTON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09753-FLW-LHG](#) KRODEL v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09762-FLW-LHG](#) WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | [3:18-cv-09763-FLW-LHG](#) WINTERS v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | [3:18-cv-09734-FLW-LHG](#) MIMS v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09737-FLW-LHG](#) NAVARRO v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09738-FLW-LHG](#) THROWER v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | [3:18-cv-09768-FLW-LHG](#) DOOLEY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09772-FLW-LHG](#) BATTLE-MINCEY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09757-FLW-LHG](#) FLEDDERMAN et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09774-FLW-LHG](#) PANKOW v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09782-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | [3:18-cv-09809-FLW-LHG](#) YATES v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09811-FLW-LHG](#) CLAPP v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09812-FLW-LHG](#) FRANCIS-NORMAN v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09796-FLW-LHG](#) BASH v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09797-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09799-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09804-FLW-LHG](#) CAZALOT v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09807-FLW-LHG](#) CHAISSON v. IMERYS TALC AMERICA, INC. | 05/30/2018 | |

| | | | | |
|---|---|---|---|---|
| | et al | | | |
| | [3:18-cv-09808-FLW-LHG](#) RAZOUK v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09814-FLW-LHG](#) DOAK et al v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09815-FLW-LHG](#) KLEPPIN v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09817-FLW-LHG](#) O'NEAL v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09818-FLW-LHG](#) ADAMS v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09819-FLW-LHG](#) PIFER v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09820-FLW-LHG](#) COLEMAN v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09821-FLW-LHG](#) BARTELL v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09823-FLW-LHG](#) SCHOENTRUP v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09824-FLW-LHG](#) COOPER v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09827-FLW-LHG](#) BURRELL-WILLIAMS v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09828-FLW-LHG](#) DEVILLE v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09834-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09836-FLW-LHG](#) RACKLEY et al v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09838-FLW-LHG](#) WALLER v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09840-FLW-LHG](#) DEMAILO et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09841-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09829-FLW-LHG](#) CRUCHELOW v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09849-FLW-LHG](#) RANKIN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09850-FLW-LHG](#) RUTLAND v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09851-FLW-LHG](#) SALLAS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09854-FLW-LHG](#) FLETCHER v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09830-FLW-LHG](#) EASON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09855-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09831-FLW-LHG](#) FJAYAN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09857-FLW-LHG](#) RIKER et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09859-FLW-LHG](#) FONTENOT v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09861-FLW-LHG](#) WALLACE et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09862-FLW-LHG](#) STROUD v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09866-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09832-FLW-LHG](#) GEHERS v. JOHNSON & JOHNSON et al | 05/31/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-09833-FLW-LHG](#) PULLEY v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09895-FLW-LHG](#) Donald Hall v. Johnson and Johnson et al | 05/31/2018 | |
| | [3:18-cv-09896-FLW-LHG](#) Young et al v. Johnson & Johnson et al | 05/31/2018 | |
| | [3:18-cv-09899-FLW-LHG](#) Momou, Hortense v. Johnson & Johnson et al | 05/31/2018 | |
| | [3:18-cv-09900-FLW-LHG](#) Johnson v. Johnson & Johnson et al | 05/31/2018 | |
| | [3:18-cv-09868-FLW-LHG](#) FULLER v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09869-FLW-LHG](#) GILLIAM v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09872-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09874-FLW-LHG](#) LESTER et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09886-FLW-LHG](#) SELLERS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09888-FLW-LHG](#) HEBERT v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09889-FLW-LHG](#) HOLLON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09876-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09878-FLW-LHG](#) NEALON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09897-FLW-LHG](#) BROGNA v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09904-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09906-FLW-LHG](#) STULL v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09879-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| | [3:18-cv-09881-FLW-LHG](#) LOCKARD v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09883-FLW-LHG](#) GASTON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09884-FLW-LHG](#) DELEON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09902-FLW-LHG](#) RADENHAUSEN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09948-FLW-LHG](#) SHROPSHIRE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09949-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09990-FLW-LHG](#) Aribon et al v. Johnson & Johnson et al | 06/01/2018 | |
| | [3:18-cv-09950-FLW-LHG](#) CURYK v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09951-FLW-LHG](#) BARBELLA v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09953-FLW-LHG](#) NEWCOME v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09955-FLW-LHG](#) WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09959-FLW-LHG](#) Gillie et al v. JOHNSON & et al | 05/31/2018 | |
| | [3:18-cv-09960-FLW-LHG](#) LUCAS et al v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09964-FLW-LHG](#) WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09968-FLW-LHG](#) RICHARD v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09971-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09974-FLW-LHG](#) HUGHES v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09975-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09976-FLW-LHG](#) TAYLOR v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09979-FLW-LHG](#) MENSMAN et al v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09984-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09910-FLW-LHG](#) MANN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09911-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09912-FLW-LHG](#) BANEY v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09914-FLW-LHG](#) O'HERN, et al v JOHNSON & JOHNSON, et al | 05/31/2018 | |
| [3:18-cv-09916-FLW-LHG](#) SCARLETT v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09918-FLW-LHG](#) BRANDER KINNISON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09922-FLW-LHG](#) SPERBER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09924-FLW-LHG](#) MOORE v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09926-FLW-LHG](#) TENER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09927-FLW-LHG](#) ZINNECKER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09929-FLW-LHG](#) TRESSLER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09931-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09985-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09934-FLW-LHG](#) KUROWSKI v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09986-FLW-LHG](#) KIMBROUGH v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09987-FLW-LHG](#) PANARO v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09988-FLW-LHG](#) WELCH v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09989-FLW-LHG](#) QUINN v. JOHNSON & JOHNSON INC. et al | 06/01/2018 | |
| [3:18-cv-09907-FLW-LHG](#) BECK, et al v IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09935-FLW-LHG](#) CONLEY v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09938-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09939-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09941-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-10024-FLW-LHG](#) YONKERS et al v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09997-FLW-LHG](#) VOMDORP v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10006-FLW-LHG](#) MARCHESANO v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10007-FLW-LHG](#) MILLER et al v. IMERYS TALC AMERICA, | 06/04/2018 | |

| | | | | |
|---|---|---|---|---|
| | INC. et al | | | |
| | [3:18-cv-10008-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10010-FLW-LHG](#) NATHAN v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | | |
| | [3:18-cv-09942-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 05/31/2018 | | |
| | [3:18-cv-10011-FLW-LHG](#) THOMAS et al v. THOMAS et al | 06/04/2018 | | |
| | [3:18-cv-10013-FLW-LHG](#) GALLAGHER et al v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10015-FLW-LHG](#) SMITH et al v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | | |
| | [3:18-cv-09943-FLW-LHG](#) LUKASEWICZ v. JOHNSON & JOHNSON et al | 05/31/2018 | | |
| | [3:18-cv-09944-FLW-LHG](#) OWNES v. JOHNSON & JOHNSON et al | 05/31/2018 | | |
| | [3:18-cv-09946-FLW-LHG](#) LONIGRO v. JOHNSON & JOHNSON et al | 05/31/2018 | | |
| | [3:18-cv-09947-FLW-LHG](#) SEALS v. JOHNSON & JOHNSON et al | 05/31/2018 | | |
| | [3:18-cv-10060-FLW-LHG](#) FRITZ v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10061-FLW-LHG](#) GILLINGHAM v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10062-FLW-LHG](#) COX v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10064-FLW-LHG](#) GRANNON v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10044-FLW-LHG](#) SKRAASTAD v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10045-FLW-LHG](#) BOCK v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10073-FLW-LHG](#) LATTA v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10072-FLW-LHG](#) LAMONT v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10071-FLW-LHG](#) LAMBERT v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10070-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10069-FLW-LHG](#) HENDERSON v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10066-FLW-LHG](#) BISH v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | | |
| | [3:18-cv-10047-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10048-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10035-FLW-LHG](#) MABRY et al v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10049-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10050-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10051-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10052-FLW-LHG](#) DEHATE v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10054-FLW-LHG](#) DIETSCH v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10055-FLW-LHG](#) DODSON v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10056-FLW-LHG](#) DOYLE v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10042-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 06/04/2018 | | |
| | [3:18-cv-10057-FLW-LHG](#) EVDOSUK v. JOHNSON & JOHNSON et al | 06/04/2018 | | |

| | | |
|---|---|---|
| [3:18-cv-10058-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10076-FLW-LHG](#) ELROD v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10046-FLW-LHG](#) BOWIE et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10079-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10081-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10067-FLW-LHG](#) HAFFORD v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10082-FLW-LHG](#) MCGUIRE v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10090-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10091-FLW-LHG](#) RAMPLEY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10092-FLW-LHG](#) RIDLEY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10083-FLW-LHG](#) SCHNAPP et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10093-FLW-LHG](#) ROTTER v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10094-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10095-FLW-LHG](#) STEPHANSEN v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10096-FLW-LHG](#) STEPHENSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10097-FLW-LHG](#) STRELECKY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10254-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| [3:18-cv-10141-FLW-LHG](#) HEMINGWAY v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10155-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10099-FLW-LHG](#) TESTA v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10100-FLW-LHG](#) TOLAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10101-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10103-FLW-LHG](#) WALTER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10104-FLW-LHG](#) WERSEL v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10105-FLW-LHG](#) WHITERS v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10106-FLW-LHG](#) WHITTEN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10107-FLW-LHG](#) ZAMORA v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10123-FLW-LHG](#) DAVISSON v. JOHNSON & JOHNSON, INC. et al | 06/05/2018 | |
| [3:18-cv-10124-FLW-LHG](#) BINGMAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10130-FLW-LHG](#) MCNABB v. JOHNSON AND JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10132-FLW-LHG](#) SCOTT v. JOHNSON AND JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10084-FLW-LHG](#) MCKEEVER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10085-FLW-LHG](#) MICKELSON v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10086-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10087-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10088-FLW-LHG](#) MORRISON v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10089-FLW-LHG](#) PARTON v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10160-FLW-LHG](#) BREWER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| [3:18-cv-10168-FLW-LHG](#) ADERIBOLE et al v. JOHNSON & JOHNSON | 06/05/2018 | |

| | et al | | |
|---|---|---|---|
| | [3:18-cv-10175-FLW-LHG](#) SCHIEFER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10178-FLW-LHG](#) LAMPHIER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10157-FLW-LHG](#) MAXEY et al v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10190-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10198-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10208-FLW-LHG](#) SWEENEY LIGON v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10212-FLW-LHG](#) WINDHAM v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10219-FLW-LHG](#) ELLIS et al v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10234-FLW-LHG](#) LIVESAY v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10235-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10240-FLW-LHG](#) LAWSHE v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | [3:18-cv-10232-FLW-LHG](#) MAXEY et al v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10242-FLW-LHG](#) MADSEN v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10250-FLW-LHG](#) CAUDILL v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10260-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10253-FLW-LHG](#) PARK v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10261-FLW-LHG](#) ROGIENSKI v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10265-FLW-LHG](#) JERNIGAN v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10270-FLW-LHG](#) THEOLOGOU v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10272-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10252-FLW-LHG](#) GULLEDGE v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10290-FLW-LHG](#) ABSHER v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10291-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10292-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10293-FLW-LHG](#) MONTANARO v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10296-FLW-LHG](#) GALL v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10298-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10319-FLW-LHG](#) Gavin et al v. Johnson & Johnson Consumer Inc. et al | 06/08/2018 | |
| | [3:18-cv-10320-FLW-LHG](#) Reising et al v. Johnson & Johnson et al | 06/08/2018 | |
| | [3:18-cv-10321-FLW-LHG](#) STORM et al v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10303-FLW-LHG](#) SNEED v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10314-FLW-LHG](#) HARRIS et al v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10315-FLW-LHG](#) HERRERA v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | [3:18-cv-10346-FLW-LHG](#) BUNNER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | [3:18-cv-10347-FLW-LHG](#) NANCE v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | [3:18-cv-10348-FLW-LHG](#) MENG v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | [3:18-cv-10349-FLW-LHG](#) BUCKLEY v. JOHNSON & JOHNSON et al | 06/11/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10350-FLW-LHG](#) SPEICHER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10351-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10352-FLW-LHG](#) CAMPOS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10353-FLW-LHG](#) STOCK v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10354-FLW-LHG](#) PARNITZKE v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10355-FLW-LHG](#) TIN v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10356-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10360-FLW-LHG](#) WILDER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10361-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10362-FLW-LHG](#) HASKELL v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10363-FLW-LHG](#) VIDAL et al v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10366-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10368-FLW-LHG](#) SALAZAR v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10373-FLW-LHG](#) KAISER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10379-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10385-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-10393-FLW-LHG](#) LEDBETTER v. JOHNSON & JOHNSON, INC. et al | 06/12/2018 | |
| [3:18-cv-10398-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10400-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10402-FLW-LHG](#) RAND v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10403-FLW-LHG](#) MEDRANO v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10404-FLW-LHG](#) CASTRO v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10405-FLW-LHG](#) MONTIE v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10406-FLW-LHG](#) PERFETTI v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10407-FLW-LHG](#) GODBY ELY v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10408-FLW-LHG](#) HOPKINS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10409-FLW-LHG](#) BRASHER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10411-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10412-FLW-LHG](#) RESL-LOSCHNER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10414-FLW-LHG](#) FORNWALT v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10413-FLW-LHG](#) BENNETT v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10415-FLW-LHG](#) DICKERSON v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10416-FLW-LHG](#) SANDEEN v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10420-FLW-LHG](#) FINCH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10436-FLW-LHG](#) KOVACH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10438-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10439-FLW-LHG](#) CREECH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10440-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| [3:18-cv-10456-FLW-LHG](#) BALASKONIS v. JOHNSON & JOHNSON et al | 06/12/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-10460-FLW-LHG](#) DUFRESNE v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | [3:18-cv-10458-FLW-LHG](#) WALTERS v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10471-FLW-LHG](#) NALLS v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10491-FLW-LHG](#) RIVERA v. JOHNSON AND JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10493-FLW-LHG](#) DECASTRIS et al v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10494-FLW-LHG](#) MUCCI v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10497-FLW-LHG](#) STANDING et al v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10502-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10506-FLW-LHG](#) PLAYFORD v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10522-FLW-LHG](#) SNARR-COALE et al v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| | [3:18-cv-10641-FLW-LHG](#) Rowland v. Johnson & Johnson et al | 06/15/2018 | |
| | [3:18-cv-11943-FLW-LHG](#) BRANTLEY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | [3:18-cv-10533-FLW-LHG](#) SMITH-ERVING v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10534-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10535-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10542-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10545-FLW-LHG](#) GRECO et al v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10546-FLW-LHG](#) EPIFANE v. PERSONAL CARE PRODUCTS COUNCIL et al | 06/15/2018 | |
| | [3:18-cv-10548-FLW-LHG](#) PHILLIPPELLO v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10551-FLW-LHG](#) BETTWY et al v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10564-FLW-LHG](#) FILIPASIC v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10568-FLW-LHG](#) ARENDS v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10571-FLW-LHG](#) BOUNDS v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10594-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10595-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10601-FLW-LHG](#) ARANA v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10597-FLW-LHG](#) FRONK v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10605-FLW-LHG](#) GRIMM v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| | [3:18-cv-10606-FLW-LHG](#) NOWICKI v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | [3:18-cv-10607-FLW-LHG](#) SCIFO v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | [3:18-cv-10608-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | [3:18-cv-10610-FLW-LHG](#) SCHWERZEL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | [3:18-cv-10611-FLW-LHG](#) HARDELL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | [3:18-cv-10612-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | [3:18-cv-10690-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | [3:18-cv-10614-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 06/18/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-10691-FLW-LHG CADIZ v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10618-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10692-FLW-LHG PLANTE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10617-FLW-LHG ROSSIGNOL v. JOHNSON & JOHNSON CONSUMER, INC. | 06/18/2018 | |
| | 3:18-cv-10693-FLW-LHG TUTTLE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10694-FLW-LHG LABICHE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10646-FLW-LHG COLETTE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10649-FLW-LHG CORCORAN v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10651-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10655-FLW-LHG COULLOUDON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10663-FLW-LHG CAMP v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10664-FLW-LHG HASTINGS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10665-FLW-LHG HILL-HALL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10666-FLW-LHG HINKLE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10668-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10698-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10715-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| | 3:18-cv-10676-FLW-LHG FARMER v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10678-FLW-LHG DASALLA v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10713-FLW-LHG SLOAN et al v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| | 3:18-cv-10712-FLW-LHG RICHARD v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| | 3:18-cv-10680-FLW-LHG ELIAS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10681-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10711-FLW-LHG HARTLEY v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| | 3:18-cv-10682-FLW-LHG QUARLES et al v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10710-FLW-LHG PEREZ v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10685-FLW-LHG KINGERY v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10687-FLW-LHG SMITH v. JOHNSON & JOHNSON CONSUMER INC. et al | 06/18/2018 | |
| | 3:18-cv-10708-FLW-LHG CHAVEZ, JR. v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10701-FLW-LHG GROOMS et al v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10718-FLW-LHG STERIS v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| | 3:18-cv-10703-FLW-LHG WARD v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10705-FLW-LHG DAQUIENO v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| | 3:18-cv-10716-FLW-LHG MELTON v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| | 3:18-cv-10717-FLW-LHG MINNICK v. JOHNSON & JOHNSON et al | 06/19/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10725-FLW-LHG](#) GOMEZ et al v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10726-FLW-LHG](#) PASCUCCI v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10728-FLW-LHG](#) MADDOX v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10729-FLW-LHG](#) LOPATKA v. JOHNSON AND JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10753-FLW-LHG](#) Adams v. Johnson & Johnson et al | 06/19/2018 | |
| [3:18-cv-10755-FLW-LHG](#) Fernandez v. Johnson & Johnson et al | 06/19/2018 | |
| [3:18-cv-10756-FLW-LHG](#) Ulmer v. Johnson & Johnson et al | 06/19/2018 | |
| [3:18-cv-10741-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10743-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10757-FLW-LHG](#) Ducksworth v. Johnson & Johnson et al | 06/19/2018 | |
| [3:18-cv-10745-FLW-LHG](#) BRIDGES et al v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10758-FLW-LHG](#) Skinner v. Johnson & Johnson et al | 06/19/2018 | |
| [3:18-cv-10749-FLW-LHG](#) EPPS v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10750-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10751-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10752-FLW-LHG](#) TRIMBLE v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10764-FLW-LHG](#) CARNEY v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10766-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10767-FLW-LHG](#) BAHMLER v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10771-FLW-LHG](#) LALONDE v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10772-FLW-LHG](#) LLEWELLYN v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10773-FLW-LHG](#) TAYLOR v. IMERYS TALC AMERICA, INC. et al | 06/20/2018 | |
| [3:18-cv-10776-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10774-FLW-LHG](#) MAYON et al v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10794-FLW-LHG](#) DOWNEY v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10778-FLW-LHG](#) BRASE v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10779-FLW-LHG](#) CAPO v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10781-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10782-FLW-LHG](#) KINGS v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10783-FLW-LHG](#) KORNEGAY v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10785-FLW-LHG](#) KRISZTINICZ v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10786-FLW-LHG](#) LAYTON v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10788-FLW-LHG](#) LOUHISDON v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10789-FLW-LHG](#) ANTHONY v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10793-FLW-LHG](#) LAFOSSE v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10795-FLW-LHG](#) BRISTOW v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10797-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10801-FLW-LHG](#) VIRGIL v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10802-FLW-LHG](#) BETHEA v. JOHNSON AND JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10804-FLW-LHG](#) REINUS et al v. JOHNSON & JOHNSON et al | 06/21/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10807-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10809-FLW-LHG](#) GHORMLEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10814-FLW-LHG](#) LINDELL v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10815-FLW-LHG](#) BARKER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10817-FLW-LHG](#) CARLSON v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10818-FLW-LHG](#) MCCANE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10819-FLW-LHG](#) MEEKS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10820-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10821-FLW-LHG](#) KRUEGER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10826-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10828-FLW-LHG](#) NANCE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10829-FLW-LHG](#) PALONE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10830-FLW-LHG](#) TIJERINA v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10831-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10834-FLW-LHG](#) RAASCH v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10836-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10838-FLW-LHG](#) HENSLEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10840-FLW-LHG](#) GALLARDO v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10825-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10850-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10851-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10857-FLW-LHG](#) SCHUMAN v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10860-FLW-LHG](#) SHELL v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10862-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10863-FLW-LHG](#) TAPPER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10867-FLW-LHG](#) VICKERY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10868-FLW-LHG](#) WINKLER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10870-FLW-LHG](#) ZWERNER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10871-FLW-LHG](#) BRAYALL et al v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10872-FLW-LHG](#) REYES v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10874-FLW-LHG](#) NIELSON v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10876-FLW-LHG](#) ECK v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10880-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10882-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10883-FLW-LHG](#) REED et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10889-FLW-LHG](#) HEADLEY v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10892-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10893-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10888-FLW-LHG](#) BUCIORELLI v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10947-FLW-LHG](#) Tate-Lewis v. Johnson & Johnson et al | 06/22/2018 | |
| [3:18-cv-10949-FLW-LHG](#) Groth v. Johnson & Johnson et al | 06/22/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-10881-FLW-LHG](#) KERNS v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10895-FLW-LHG](#) CHOI v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10899-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10902-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10905-FLW-LHG](#) HAFER et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10909-FLW-LHG](#) WYNKOOP et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10912-FLW-LHG](#) CHILD v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10913-FLW-LHG](#) ERBE et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10914-FLW-LHG](#) HUDSPETH v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10960-FLW-LHG](#) BOSI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10962-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10968-FLW-LHG](#) MATHENY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10920-FLW-LHG](#) RASMUSSEN v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10922-FLW-LHG](#) WADLEY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10924-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10930-FLW-LHG](#) OBASI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10932-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10935-FLW-LHG](#) GALANTO v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10951-FLW-LHG](#) GILL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10953-FLW-LHG](#) GATSON v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10955-FLW-LHG](#) BICKNELL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10936-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10938-FLW-LHG](#) EMBRY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10939-FLW-LHG](#) SCROGGINS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10941-FLW-LHG](#) BALDYGA et al v. IMERYS TALC AMERICA INC. et al | 06/25/2018 | |
| | [3:18-cv-10942-FLW-LHG](#) BOSER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10969-FLW-LHG](#) MARTENS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10970-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10971-FLW-LHG](#) BUSH et al v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10997-FLW-LHG](#) Rawnsley et al v. Johnson & Johnson et al | 06/25/2018 | |
| | [3:18-cv-10985-FLW-LHG](#) TUTOR v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10987-FLW-LHG](#) TAUZIER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10991-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10992-FLW-LHG](#) CODI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10993-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10994-FLW-LHG](#) SCHOCH v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-09937-FLW-LHG](#) OFTEDAHL v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| | [3:18-cv-10995-FLW-LHG](#) GHOLSTON v. JOHNSON & JOHNSON et al | 06/26/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10996-FLW-LHG](#) DUFRENE v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-10999-FLW-LHG](#) LOWREY v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11000-FLW-LHG](#) HARTSFIELD v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11001-FLW-LHG](#) LATIN v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11003-FLW-LHG](#) FRUGE v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11004-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11005-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11006-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11007-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11008-FLW-LHG](#) NEISES v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11009-FLW-LHG](#) OVERMAN v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11031-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11032-FLW-LHG](#) PUSHARD v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11033-FLW-LHG](#) SKALLA v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11034-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11015-FLW-LHG](#) HUDDLESTON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11016-FLW-LHG](#) MORPHEW v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11017-FLW-LHG](#) MOSCHETTO et al v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11018-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11019-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11020-FLW-LHG](#) O'MILLER v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11021-FLW-LHG](#) VITALE v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11024-FLW-LHG](#) GIBSON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11035-FLW-LHG](#) RILEY et al v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11037-FLW-LHG](#) MALDONADO v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11042-FLW-LHG](#) RAKIP v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11046-FLW-LHG](#) UNKEFER et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11038-FLW-LHG](#) MARINO v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11050-FLW-LHG](#) WESTON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11053-FLW-LHG](#) DEZELLEM v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11040-FLW-LHG](#) CANNON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11054-FLW-LHG](#) OVITT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11055-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11056-FLW-LHG](#) MERRITT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11058-FLW-LHG](#) CRUMPTON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11041-FLW-LHG](#) MARX v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11062-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11064-FLW-LHG](#) FONTANA v. JOHNSON & JOHNSON et al | 06/27/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-11065-FLW-LHG FREEMAN v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11067-FLW-LHG GALBREATH v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11071-FLW-LHG COCHRAN v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11075-FLW-LHG GIESSERT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11076-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11077-FLW-LHG PASTORE v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11079-FLW-LHG HAWK v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11082-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11084-FLW-LHG KOZELISKI v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11085-FLW-LHG HOUSTON-HENDRIX v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11078-FLW-LHG MCCOTTER v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11086-FLW-LHG LAUB v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11093-FLW-LHG HENN-RANEY v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11094-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11095-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11097-FLW-LHG LAFORCE v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11098-FLW-LHG KAAIKALA et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11100-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11104-FLW-LHG PAGE et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11106-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11107-FLW-LHG MCNAIR v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11108-FLW-LHG SPRAUVE v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11110-FLW-LHG NAU et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11113-FLW-LHG NERIA v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11121-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11123-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | 3:18-cv-11124-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11128-FLW-LHG MILLS v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11129-FLW-LHG UMBARGER v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11130-FLW-LHG FERLAND v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11131-FLW-LHG BLOCHLINGER v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11133-FLW-LHG SHELLHOUSE v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11142-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11144-FLW-LHG BLUMBERG v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11145-FLW-LHG VICK v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11146-FLW-LHG MARCHMAN et al v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| | 3:18-cv-11136-FLW-LHG AUDRY v. JOHNSON & JOHNSON et al | 06/28/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-11190-FLW-LHG](#) MARSHALL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11194-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11195-FLW-LHG](#) ISCHAY v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11196-FLW-LHG](#) MAYS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11198-FLW-LHG](#) BAKER et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11199-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11200-FLW-LHG](#) MIRE v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11207-FLW-LHG](#) WEBB et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11209-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11211-FLW-LHG](#) LACKEY v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11217-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11204-FLW-LHG](#) BOTNER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11208-FLW-LHG](#) LATHROP v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11223-FLW-LHG](#) RAMPLEY v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11226-FLW-LHG](#) HAMBRIC v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11228-FLW-LHG](#) GALINDO v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11231-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11239-FLW-LHG](#) Gadsden v. Johnson & Johnson et al | 06/29/2018 | |
| | [3:18-cv-11233-FLW-LHG](#) MYERS-ANTROBUS et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11240-FLW-LHG](#) Lesure v. Johnson & Johnson et al | 06/29/2018 | |
| | [3:18-cv-11241-FLW-LHG](#) Ateek v. Johnson & Johnson et al | 06/29/2018 | |
| | [3:18-cv-11234-FLW-LHG](#) STRAATMAN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11235-FLW-LHG](#) LAUF v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11242-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11244-FLW-LHG](#) PULLEY et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11245-FLW-LHG](#) BLOSE v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11246-FLW-LHG](#) WARNELL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11247-FLW-LHG](#) JERRO v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11248-FLW-LHG](#) SUTTER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11250-FLW-LHG](#) LAFLEUR v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11252-FLW-LHG](#) KOPPIE v. JOHNSON & JOHNSON, INC. et al | 06/29/2018 | |
| | [3:18-cv-11256-FLW-LHG](#) BELGARD v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11254-FLW-LHG](#) TERRY et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11258-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11260-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al. | 06/29/2018 | |
| | [3:18-cv-11261-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11263-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et. al. | 06/29/2018 | |
| | [3:18-cv-11279-FLW-LHG](#) WOODS et al v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11283-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11284-FLW-LHG](#) FIERRO v. JOHNSON & JOHNSON et al | 07/02/2018 | |

| | | |
|---|---|---|
| [3:18-cv-11285-FLW-LHG](#) PRATL v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11286-FLW-LHG](#) ALLINGHAM v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11288-FLW-LHG](#) RAK v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11296-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11302-FLW-LHG](#) TERHUNE v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11304-FLW-LHG](#) ROBERTSON et al v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11291-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et. al. | 07/02/2018 | |
| [3:18-cv-11326-FLW-LHG](#) STACY v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11322-FLW-LHG](#) RISTAU et al v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11318-FLW-LHG](#) GATES v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11317-FLW-LHG](#) UNDERCUFFLER v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11315-FLW-LHG](#) ROTH v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11314-FLW-LHG](#) MILORO v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11328-FLW-LHG](#) VARNER v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11330-FLW-LHG](#) SCHULTZ v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11333-FLW-LHG](#) POLVINEN v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11335-FLW-LHG](#) DURFEE v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11338-FLW-LHG](#) BATTY v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11353-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| [3:18-cv-11354-FLW-LHG](#) MCNAMEE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| [3:18-cv-11355-FLW-LHG](#) CRONKRITE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| [3:18-cv-11361-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| [3:18-cv-11369-FLW-LHG](#) WHELESS v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| [3:18-cv-11375-FLW-LHG](#) SCHREIBER v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| [3:18-cv-11376-FLW-LHG](#) BOGGS v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| [3:18-cv-11377-FLW-LHG](#) BANAHAN v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11378-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11379-FLW-LHG](#) DEPODESTA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11381-FLW-LHG](#) ROSARIO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11382-FLW-LHG](#) BANGHART-GIORDANO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11384-FLW-LHG](#) RANTZ v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11385-FLW-LHG](#) DIEGO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11386-FLW-LHG](#) HAWKINS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11393-FLW-LHG](#) DEVRIES v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11394-FLW-LHG](#) LUNA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11396-FLW-LHG](#) EVERS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11397-FLW-LHG](#) HATAM et al v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11399-FLW-LHG](#) WATERS v. JOHNSON & JOHNSON et al | 07/06/2018 | |

| | | |
|---|---|---|
| [3:18-cv-11400-FLW-LHG](#) CRUMP v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11409-FLW-LHG](#) RISNER v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11413-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11415-FLW-LHG](#) MARISSA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11416-FLW-LHG](#) JACOBSON v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| [3:18-cv-11448-FLW-LHG](#) Collins v. Johnson & Johnson et al | 07/09/2018 | |
| [3:18-cv-11421-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11433-FLW-LHG](#) LAFRANCE v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11434-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11436-FLW-LHG](#) LEATHERS-THOMAS v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11438-FLW-LHG](#) GEORGE et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11440-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11454-FLW-LHG](#) JENKINS et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11455-FLW-LHG](#) RINEHART et al v. JOHNSON & et al | 07/09/2018 | |
| [3:18-cv-11463-FLW-LHG](#) EDMONDSON et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11473-FLW-LHG](#) REYES et al v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11475-FLW-LHG](#) MCKEE v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11482-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11484-FLW-LHG](#) BOUTWELL v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11486-FLW-LHG](#) MCGUIRK v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11487-FLW-LHG](#) TANT v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11509-FLW-LHG](#) Kehoe et al v. Johnson & Johnson et al | 07/10/2018 | |
| [3:18-cv-10769-FLW-LHG](#) MCWHORTER v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11491-FLW-LHG](#) GRADDY v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11492-FLW-LHG](#) GRALEY v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11495-FLW-LHG](#) DONEGAN v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11499-FLW-LHG](#) GELSER-WEBB v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11501-FLW-LHG](#) LAFATA v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11503-FLW-LHG](#) BATISTE v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11505-FLW-LHG](#) TURREL v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11507-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11508-FLW-LHG](#) NESBITT v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11510-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11522-FLW-LHG](#) Hander v. Johnson & Johnson et al | 07/11/2018 | |
| [3:18-cv-11515-FLW-LHG](#) KAISER v. JOHNSON & JOHNSON, INC. et al | 07/11/2018 | |
| [3:18-cv-11516-FLW-LHG](#) FISCHER et al v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11523-FLW-LHG](#) HICKAM v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11529-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 07/11/2018 | |

| | | |
|---|---|---|
| [3:18-cv-03328-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| [3:18-cv-03330-FLW-LHG](#) RITENOUR v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| [3:18-cv-03317-FLW-LHG](#) LUDWICK v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| [3:18-cv-11591-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| [3:18-cv-11594-FLW-LHG](#) HENNEMANN et al v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| [3:18-cv-11595-FLW-LHG](#) GERMANN et al v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| [3:18-cv-11640-FLW-LHG](#) MARSHALL v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11637-FLW-LHG](#) GRESSET v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11632-FLW-LHG](#) SLUSHER v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11628-FLW-LHG](#) HAZLETT v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11586-FLW-LHG](#) JUAREZ-DELGADILLO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11602-FLW-LHG](#) SILVA et al v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11605-FLW-LHG](#) TEDDER v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11606-FLW-LHG](#) WILLIAMS v. WILLIAMS et al | 07/16/2018 | |
| [3:18-cv-11610-FLW-LHG](#) LEACH v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11611-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11613-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11614-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11616-FLW-LHG](#) GROVE v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11617-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11620-FLW-LHG](#) JESZENKA v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11623-FLW-LHG](#) KUHN v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11624-FLW-LHG](#) CROCOLL v. JOHNSON & JOHNSON, INC et al | 07/16/2018 | |
| [3:18-cv-11647-FLW-LHG](#) LAWTON v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11651-FLW-LHG](#) DI PIETRO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11655-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11657-FLW-LHG](#) SCHAEFFER v. JOHNSON AND JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11676-FLW-LHG](#) RAYNO et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| [3:18-cv-11677-FLW-LHG](#) CONLEY v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| [3:18-cv-11678-FLW-LHG](#) RHODES v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| [3:18-cv-11679-FLW-LHG](#) THOMPSON et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| [3:18-cv-11689-FLW-LHG](#) BRITTMAN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| [3:18-cv-11683-FLW-LHG](#) HILLYER v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| [3:18-cv-11692-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| [3:18-cv-11694-FLW-LHG](#) ELLSWORTH v. JOHNSON & JOHNSON et al | 07/17/2018 | |

| | 3:18-cv-11696-FLW-LHG BLOSS v. JOHNSON & JOHNSON et al | 07/17/2018 | |
|---|---|---|---|
| | 3:18-cv-11697-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | 3:18-cv-11702-FLW-LHG ROSE v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | 3:18-cv-11699-FLW-LHG LEBLANC et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | 3:18-cv-11712-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | 3:18-cv-11723-FLW-LHG NAIRN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | 3:18-cv-11687-FLW-LHG KRAUSE v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11691-FLW-LHG BABAUTA v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11700-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11738-FLW-LHG HARGETT v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11739-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11741-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11743-FLW-LHG JENNINGS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11744-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11745-FLW-LHG GRIFFIN v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11747-FLW-LHG GIOVANNI v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11748-FLW-LHG ASSAF v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11749-FLW-LHG WIRTH v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11750-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11752-FLW-LHG WALTERS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11757-FLW-LHG VALHUERDI et al v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11781-FLW-LHG DUDEK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11785-FLW-LHG TODD v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11789-FLW-LHG ACHENBACH v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11797-FLW-LHG DELMAN v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11756-FLW-LHG MAY et al v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11774-FLW-LHG PARKS v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11798-FLW-LHG DANIEL v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11800-FLW-LHG WOHLWEND v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11810-FLW-LHG LONGOBARDI v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11811-FLW-LHG HUDGIES v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11819-FLW-LHG RUCK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11824-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11826-FLW-LHG BROCK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11827-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11828-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11838-FLW-LHG CAMPANELLA v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11840-FLW-LHG MORTON v. JOHNSON & JOHNSON et al | 07/20/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-11830-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11837-FLW-LHG GARDNER, III v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11844-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11854-FLW-LHG WHITED v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-01789-FLW-LHG WALTER v. Johnson & Johnson et al | 07/20/2018 | |
| | 3:18-cv-11865-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11870-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11872-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11873-FLW-LHG SLOAN v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11875-FLW-LHG YODER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11876-FLW-LHG DOHERTY et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11877-FLW-LHG AZNAR v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11878-FLW-LHG KINNETT v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11879-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11880-FLW-LHG HICKS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11881-FLW-LHG WILBANKS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11882-FLW-LHG MARINACE et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11885-FLW-LHG LARSON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11903-FLW-LHG MICHAELSON et al v. JOHNSON & JOHNSON INC. et al | 07/20/2018 | |
| | 3:18-cv-11887-FLW-LHG WALSH v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11889-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11890-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11906-FLW-LHG HUCKELBY v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11891-FLW-LHG CHRYSLER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11883-FLW-LHG HAYLETT v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11892-FLW-LHG CHEVALIER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11894-FLW-LHG REYES v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11945-FLW-LHG PITTS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11948-FLW-LHG CUTRER v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11956-FLW-LHG ALANIZ v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11957-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11959-FLW-LHG BRINKER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11961-FLW-LHG MAURO v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11962-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11964-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11966-FLW-LHG LOVING v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11967-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/24/2018 | |

| | | |
|---|---|---|
| [3:18-cv-11984-FLW-LHG](#) BALTHAZAR v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11969-FLW-LHG](#) VLAUN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11988-FLW-LHG](#) LADNER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11972-FLW-LHG](#) CARR v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11973-FLW-LHG](#) MCLEAN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11974-FLW-LHG](#) SCHNEIDER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11989-FLW-LHG](#) ARCHER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11975-FLW-LHG](#) STOCKS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11976-FLW-LHG](#) MOMOKI v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11990-FLW-LHG](#) GREEN et al v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11977-FLW-LHG](#) WHITSON v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11991-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11979-FLW-LHG](#) WOLFE v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11982-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11992-FLW-LHG](#) PLUTA v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11993-FLW-LHG](#) SYNCHUK v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11994-FLW-LHG](#) VRANEK v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11998-FLW-LHG](#) ROSSOW et al v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-11999-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| [3:18-cv-12060-FLW-LHG](#) GHETIA v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12003-FLW-LHG](#) WALLER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12007-FLW-LHG](#) DEBOTH v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12008-FLW-LHG](#) VORNHOLT v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12015-FLW-LHG](#) JETER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12016-FLW-LHG](#) ALONSO v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12020-FLW-LHG](#) WALK v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12023-FLW-LHG](#) FLICK et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12024-FLW-LHG](#) GRAHAM v. IMERYS TALC AMERICA INC. et al | 07/25/2018 | |
| [3:18-cv-12061-FLW-LHG](#) GUERRERO v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12028-FLW-LHG](#) MANN v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12031-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12035-FLW-LHG](#) CRAMER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-11732-FLW-LHG](#) HILDEBRANDT v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12009-FLW-LHG](#) BOWLAND v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12038-FLW-LHG](#) HABECK v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12039-FLW-LHG](#) HARVILL et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12040-FLW-LHG](#) DORFMAN v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12041-FLW-LHG](#) HUGUS v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12047-FLW-LHG](#) SCHUBERT et al v. JOHNSON & JOHNSON et | 07/25/2018 | |

| | | |
|---|---|---|
| [3:18-cv-12049-FLW-LHG](#) SLEIK-LINDAHL et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12052-FLW-LHG](#) LEPPERT-HERLEN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12058-FLW-LHG](#) DODSWORTH v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12059-FLW-LHG](#) ZIEMBA et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12062-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12063-FLW-LHG](#) COHEN et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12068-FLW-LHG](#) SCHRAW et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12072-FLW-LHG](#) BRIONES v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12075-FLW-LHG](#) MCDERMOTT v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12076-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12078-FLW-LHG](#) RATLIFF v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12079-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12082-FLW-LHG](#) TURRENTINE v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12083-FLW-LHG](#) KARL v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12088-FLW-LHG](#) CONKLIN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12064-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12099-FLW-LHG](#) GORMAN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12102-FLW-LHG](#) JACOB v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12103-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12104-FLW-LHG](#) CONAWAY v. JOHNSON & JOHNSON, INC. et al | 07/27/2018 | |
| [3:18-cv-12107-FLW-LHG](#) HOGUE v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12108-FLW-LHG](#) FAVICHIA v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12109-FLW-LHG](#) TROTTIER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12110-FLW-LHG](#) MCKENNA v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12111-FLW-LHG](#) WILLBANKS v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12113-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12114-FLW-LHG](#) MULVEY v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12115-FLW-LHG](#) HORCH et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12101-FLW-LHG](#) HENTHORNE et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12116-FLW-LHG](#) MATHIS et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12117-FLW-LHG](#) BOYD v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12118-FLW-LHG](#) WRIGHT et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12065-FLW-LHG](#) LIVINGSTON v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12105-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12119-FLW-LHG](#) GONZALES v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12123-FLW-LHG](#) ULMER et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12128-FLW-LHG](#) BARBER v. JOHNSON & JOHNSON et al | 07/27/2018 | |

| | 3:18-cv-12094-FLW-LHG GRAYS v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | 3:18-cv-12138-FLW-LHG ARRINGTON v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | 3:18-cv-12139-FLW-LHG BERGER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | 3:18-cv-12140-FLW-LHG SILVERS et al v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12143-FLW-LHG BOHL v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12144-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12146-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12148-FLW-LHG DODD v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12149-FLW-LHG NALLS-PORTIS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12150-FLW-LHG PAVAO v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12152-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12154-FLW-LHG WINDSOR v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12156-FLW-LHG ZAPALAC v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12157-FLW-LHG BRANDON v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12164-FLW-LHG MILLIREN v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12165-FLW-LHG COPPOLA v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12166-FLW-LHG GRIDLEY v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | 3:18-cv-12197-FLW-LHG ALVAREZ v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12198-FLW-LHG AVERSA v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12201-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12202-FLW-LHG CHANGUS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12203-FLW-LHG FLOWERS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12204-FLW-LHG GILLESPIE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12209-FLW-LHG ZAJAC v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12210-FLW-LHG KUCEJ v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12211-FLW-LHG CHRISTIAN et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12212-FLW-LHG MAHER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12213-FLW-LHG STAFFORD v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12214-FLW-LHG MRAVEC v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12229-FLW-LHG GRIFFITH v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12218-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12219-FLW-LHG BAUKNECHT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12230-FLW-LHG HEBERT v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12240-FLW-LHG Scafuri v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12231-FLW-LHG KELLY v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12241-FLW-LHG Williams v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12246-FLW-LHG Kristin Fusello et al v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12250-FLW-LHG Shlyonsky et al v. Johnson & Johnson et al | 07/31/2018 | |

| | 3:18-cv-12251-FLW-LHG Kayen v. Johnson & Johnson et al | 07/31/2018 | |
|---|---|---|---|
| | 3:18-cv-12254-FLW-LHG Shenieka Jackson v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12255-FLW-LHG Brenda Pilcher et al v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12253-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12236-FLW-LHG KELSEY v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12237-FLW-LHG LEWINSKI v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12239-FLW-LHG MORTIMER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12245-FLW-LHG CHILDS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12278-FLW-LHG KITTREDGE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12279-FLW-LHG REYES v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12280-FLW-LHG BUIE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12290-FLW-LHG KOROP v. JOHNSON AND JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12291-FLW-LHG LYLES v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12281-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12256-FLW-LHG THORNTON v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12257-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12261-FLW-LHG TETREAULT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12262-FLW-LHG REED v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12282-FLW-LHG LUCKETT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12263-FLW-LHG OUELLETTE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12265-FLW-LHG NOE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12266-FLW-LHG MONFET v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12267-FLW-LHG NESBITT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12270-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12272-FLW-LHG PEEBLES et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12273-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12274-FLW-LHG LOFGREN v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12275-FLW-LHG PACE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12276-FLW-LHG MCWILLIAMS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12277-FLW-LHG RASNER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12249-FLW-LHG PARKINSON et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12306-FLW-LHG ZESK v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12304-FLW-LHG WORTHY v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12303-FLW-LHG STEPHENS v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12302-FLW-LHG SIPE v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12301-FLW-LHG SCHOEN v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12300-FLW-LHG LENOCI v. JOHNSON & JOHNSON et al | 08/01/2018 | |

| | | |
|---|---|---|
| [3:18-cv-12307-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| [3:18-cv-12309-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| [3:18-cv-12330-FLW-LHG](#) SHULL v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12331-FLW-LHG](#) FARMER v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12332-FLW-LHG](#) BRAY v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12320-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12324-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12326-FLW-LHG](#) TEAGUE et al v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12327-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12328-FLW-LHG](#) MARKS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12334-FLW-LHG](#) SUMMERS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12338-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12339-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12359-FLW-LHG](#) BOLTON et al v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12360-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12030-FLW-LHG](#) CAHILL v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| [3:18-cv-12386-FLW-LHG](#) BASKERVILLE v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12389-FLW-LHG](#) HUELSKAMP v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12395-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12396-FLW-LHG](#) LUERA v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12397-FLW-LHG](#) SIMMONS et al v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12400-FLW-LHG](#) ADAIR v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12401-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12403-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12405-FLW-LHG](#) ARGIRO v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12406-FLW-LHG](#) LAYPO v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12407-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12408-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12409-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12420-FLW-LHG](#) LYMAN III v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12421-FLW-LHG](#) MIHALICH v. JOHNSON & JOHNSON CONSUMER, INC. | 08/03/2018 | |
| [3:18-cv-12422-FLW-LHG](#) O'HALLORAN v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12411-FLW-LHG](#) SIMONDS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12413-FLW-LHG](#) SPECK v. JOHNSON & JOHNSON, INC. et al | 08/03/2018 | |
| [3:18-cv-12415-FLW-LHG](#) EVERHART v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12419-FLW-LHG](#) CONRAD v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12423-FLW-LHG](#) MCLAUGHLIN v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12425-FLW-LHG](#) CIPOLLA v. JOHNSON & JOHNSON et al | 08/03/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-12429-FLW-LHG](#) BUSTOS v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | [3:18-cv-12447-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | [3:18-cv-12451-FLW-LHG](#) SKURSKY et al v. IMERYS TALC AMERICA INC et al | 08/06/2018 | |
| | [3:18-cv-12462-FLW-LHG](#) WEEKS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | [3:18-cv-12461-FLW-LHG](#) MCKAY v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | [3:18-cv-12460-FLW-LHG](#) BARRS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | [3:18-cv-12459-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | [3:18-cv-12458-FLW-LHG](#) ZAMPOGNA v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | [3:18-cv-12454-FLW-LHG](#) DIAZ v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | [3:18-cv-12453-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | [3:18-cv-12452-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | [3:18-cv-11855-FLW-LHG](#) STEIGER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-12466-FLW-LHG](#) GILHAUS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | [3:18-cv-12467-FLW-LHG](#) COCHRAN et al v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | [3:18-cv-12472-FLW-LHG](#) WELLINGTON v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | [3:18-cv-12491-FLW-LHG](#) COHN v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | [3:18-cv-12482-FLW-LHG](#) GADSON v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | [3:18-cv-12483-FLW-LHG](#) SHERWOOD v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | [3:18-cv-12484-FLW-LHG](#) SHANAFELT v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | [3:18-cv-12485-FLW-LHG](#) HEAVNER v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | [3:18-cv-12487-FLW-LHG](#) LEACH v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | [3:18-cv-12503-FLW-LHG](#) MURPHY et al v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | [3:18-cv-12504-FLW-LHG](#) HEBERT v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| | [3:18-cv-12508-FLW-LHG](#) ANTOINE v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | [3:18-cv-12526-FLW-LHG](#) JIMINEZ v. DUANE READE, INC. et al | 08/08/2018 | |
| | [3:18-cv-12512-FLW-LHG](#) HOLLOMAN v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| | [3:18-cv-03439-FLW-LHG](#) DISPENSA v. JOHNSON & JOHSNON et al | 02/13/2018 | |
| | [3:18-cv-08567-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | [3:18-cv-12513-FLW-LHG](#) LAWLER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | [3:18-cv-12517-FLW-LHG](#) ESPINOSA v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | [3:18-cv-12518-FLW-LHG](#) MADDOX v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | [3:18-cv-12519-FLW-LHG](#) MORTIMER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | [3:18-cv-12520-FLW-LHG](#) WICKWARE v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | [3:18-cv-12531-FLW-LHG](#) MARKWARDT v. JOHNSON & JOHNSON et al | 08/08/2018 | |

| | 3:18-cv-12533-FLW-LHG ZICARI v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12534-FLW-LHG NIELSEN v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12535-FLW-LHG SICKLES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12539-FLW-LHG KAISER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12553-FLW-LHG GOMES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12522-FLW-LHG KOMOROSKI v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12541-FLW-LHG BRIDGES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12506-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12557-FLW-LHG PAYNE v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| | 3:18-cv-12567-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 08/09/2018 | |
| | 3:18-cv-12595-FLW-LHG KIDD v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12593-FLW-LHG HICKS v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12589-FLW-LHG BERDE v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12588-FLW-LHG WERNECKE v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12584-FLW-LHG LINDSTROM v. JOHNSON & JOHNSON et al | 08/09/2018 | |
| | 3:18-cv-12628-FLW-LHG BUFFINGTON v JOHNSON & JOHNSON, et al | 08/10/2018 | |
| | 3:18-cv-12600-FLW-LHG CRANFORD v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12618-FLW-LHG HEARD v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12620-FLW-LHG KESSLER v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12621-FLW-LHG CARTY v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12622-FLW-LHG MCKEOWN v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12625-FLW-LHG VIDRA v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12627-FLW-LHG DOYLE WATTS v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12631-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12638-FLW-LHG STEDMAN et al v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12629-FLW-LHG BURKE et al v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12666-FLW-LHG OLIX v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12679-FLW-LHG SPIVEY et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12676-FLW-LHG SCHEFFER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12675-FLW-LHG NEWMAN v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12674-FLW-LHG CANAVIER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12667-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12682-FLW-LHG BERGHEGER et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12694-FLW-LHG COLLINS et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12692-FLW-LHG FRASER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12683-FLW-LHG ELLIOTT v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12687-FLW-LHG RENDE et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12691-FLW-LHG CASCELLA v. JOHNSON & JOHNSON et al | 08/13/2018 | |

| | | |
|---|---|---|
| 3:18-cv-12689-FLW-LHG DOSS v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| 3:18-cv-12688-FLW-LHG FLORES v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| 3:18-cv-12723-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12724-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12727-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12728-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12729-FLW-LHG KRUG v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12730-FLW-LHG KIRBY v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12731-FLW-LHG RHYMER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12732-FLW-LHG PATE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12733-FLW-LHG RICHTER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12734-FLW-LHG BRYANT v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12735-FLW-LHG BOUDREAUX v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12737-FLW-LHG CULVER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12738-FLW-LHG DEDOSANTOS-VALDIVA v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12740-FLW-LHG MOYE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12742-FLW-LHG PATINO v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12744-FLW-LHG RADEMAKER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12745-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12755-FLW-LHG SAPP v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12757-FLW-LHG VONDRA v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12704-FLW-LHG FELDMANN et al v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12709-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12712-FLW-LHG BEARDEN v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12713-FLW-LHG BROWER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12714-FLW-LHG CALONI v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12716-FLW-LHG DUKEWITS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12717-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12720-FLW-LHG HIGDON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12721-FLW-LHG ROBINSON et al v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12741-FLW-LHG SAMUELS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12743-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12766-FLW-LHG WALTON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12768-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12770-FLW-LHG YAW v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12771-FLW-LHG RAINES v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12711-FLW-LHG ALBERDING v. JOHNSON & JOHNSON, INC. et al | 08/14/2018 | |

| | | |
|---|---|---|
| [3:18-cv-12772-FLW-LHG](#) KELLEY v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12773-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12774-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12776-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12779-FLW-LHG](#) BREEDEN v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12780-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12781-FLW-LHG](#) HUFF v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12785-FLW-LHG](#) PASCUZZO v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12786-FLW-LHG](#) TOTTERDALE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12787-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12788-FLW-LHG](#) VINSON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12790-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12791-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12747-FLW-LHG](#) HOUSE v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12748-FLW-LHG](#) NEWTON et al v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12749-FLW-LHG](#) HUFFMAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12750-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12752-FLW-LHG](#) JOHNER v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12754-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12756-FLW-LHG](#) SHROCK v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12758-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12759-FLW-LHG](#) KEEGAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12761-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12769-FLW-LHG](#) NEISS v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12775-FLW-LHG](#) HECKMAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:17-cv-12623-FLW-LHG](#) SEMAAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12798-FLW-LHG](#) JENKINS et al v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12801-FLW-LHG](#) MALVIN v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12802-FLW-LHG](#) MOTES v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12807-FLW-LHG](#) SWITZER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12810-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12811-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12812-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12814-FLW-LHG](#) ESTABROOK v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12816-FLW-LHG](#) HARMER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12817-FLW-LHG](#) HOBSON v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12820-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12840-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12841-FLW-LHG](#) JOTBLAD v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12842-FLW-LHG](#) RONGERO v. IMERYS TALC AMERICA INC | 08/16/2018 | |

| | | | |
|---|---|---|---|
| | et al | | |
| | [3:18-cv-12821-FLW-LHG](#) WATERS v. JOHNSON AND JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12828-FLW-LHG](#) RENNICK v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12829-FLW-LHG](#) ROBBINS v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12833-FLW-LHG](#) VILLENEUVE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12835-FLW-LHG](#) HOBBS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12844-FLW-LHG](#) STUCKER v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12845-FLW-LHG](#) PAGE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12846-FLW-LHG](#) SCHREIBER v. IMERYS TALC AMERICA INC. et al | 08/16/2018 | |
| | [3:18-cv-12847-FLW-LHG](#) PATRANELLA v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12848-FLW-LHG](#) CROPP v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12851-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12852-FLW-LHG](#) STILLWELL v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12853-FLW-LHG](#) KROPP v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12858-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12859-FLW-LHG](#) DESIMONE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12860-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12865-FLW-LHG](#) TREMBLEY v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12867-FLW-LHG](#) MURRIEL v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12869-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12871-FLW-LHG](#) POLAK v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12875-FLW-LHG](#) SHORE et al v. JOHNSON & JOHNSON CONSUMER , INC. et al | 08/16/2018 | |
| | [3:18-cv-12849-FLW-LHG](#) TAYLOR-WILLIAMS v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12878-FLW-LHG](#) RUTLEDGE v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12886-FLW-LHG](#) SMITH v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12888-FLW-LHG](#) SMITH v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12889-FLW-LHG](#) STARKS v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12885-FLW-LHG](#) SEIFFERT v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12897-FLW-LHG](#) HANSL v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12933-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12941-FLW-LHG](#) LEE v. JOHNSON AND JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12942-FLW-LHG](#) Koumoullos Du Purton et al v. Johnson & Johnson et al | 08/17/2018 | |
| | [3:18-cv-12943-FLW-LHG](#) Cividanes v. Johnson & Johnson, et al | 08/17/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-12944-FLW-LHG](#) Rodriguez v. Johnson & Johnson et. al. | 08/17/2018 | |
| | [3:18-cv-12945-FLW-LHG](#) Meyer et al v. Johnson & Johnson et al | 08/17/2018 | |
| | [3:18-cv-12931-FLW-LHG](#) TUNSON et al v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12919-FLW-LHG](#) HINES v. JOHNSON & JOHNSON, INC. et al | 08/17/2018 | |
| | [3:18-cv-12935-FLW-LHG](#) TRENT v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12937-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | [3:18-cv-12938-FLW-LHG](#) NISHA v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | [3:18-cv-12939-FLW-LHG](#) DRAGON v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | [3:18-cv-12924-FLW-LHG](#) DAILY v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12925-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12926-FLW-LHG](#) KOLCZYNSKI et al v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12927-FLW-LHG](#) WYNSTRA v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12929-FLW-LHG](#) HOUSE v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12946-FLW-LHG](#) MELE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12947-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-13004-FLW-LHG](#) TOLENTINO v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12950-FLW-LHG](#) SULLIVAN-MYERS et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12960-FLW-LHG](#) ZILIO et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12951-FLW-LHG](#) TIDLINE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12959-FLW-LHG](#) MACY v. JOHNSON & JOHNSON, INC. et al | 08/20/2018 | |
| | [3:18-cv-12954-FLW-LHG](#) TSOSIE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12958-FLW-LHG](#) WILLIAMS et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12955-FLW-LHG](#) WALTERSDORFF v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12957-FLW-LHG](#) MANIGO v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12956-FLW-LHG](#) KERPASH v. JOHNSON & JOHNSON, INC. et al | 08/20/2018 | |
| | [3:18-cv-12975-FLW-LHG](#) DESALLE et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12970-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12961-FLW-LHG](#) PEHLE v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12963-FLW-LHG](#) BONDWEAVER v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12969-FLW-LHG](#) STEIN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12964-FLW-LHG](#) RHODEN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12966-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |

| | | |
|---|---|---|
| | [3:18-cv-13003-FLW-LHG](#) BATTLE v. IMERYS TALC AMERICA INC et al | 08/21/2018 | |
| | [3:18-cv-13010-FLW-LHG](#) NICELY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12993-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12932-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12995-FLW-LHG](#) DONOHOE et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12996-FLW-LHG](#) BURGOS v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12997-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12998-FLW-LHG](#) BARTLETT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13000-FLW-LHG](#) EMERSON v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13020-FLW-LHG](#) GODFREY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13021-FLW-LHG](#) ZACHRY et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13023-FLW-LHG](#) PYLANT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13026-FLW-LHG](#) GREELEY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13027-FLW-LHG](#) LAMUSTA v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13024-FLW-LHG](#) ABBOTT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13032-FLW-LHG](#) MARDIS v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13042-FLW-LHG](#) MARQUARDT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13057-FLW-LHG](#) PORTER v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13059-FLW-LHG](#) MURRAY v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13060-FLW-LHG](#) MILLER v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13062-FLW-LHG](#) MADDEN v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13066-FLW-LHG](#) OATIS v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | [3:18-cv-13075-FLW-LHG](#) DRAWENEK v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | [3:18-cv-13076-FLW-LHG](#) GULCZYNSKI v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | [3:18-cv-13078-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | [3:18-cv-13079-FLW-LHG](#) KLUG v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | [3:18-cv-13080-FLW-LHG](#) SEGUIN-CLARK v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13088-FLW-LHG](#) HEIN-MACALUSO v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| | [3:18-cv-13089-FLW-LHG](#) ROWSEY v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| | [3:18-cv-13090-FLW-LHG](#) SHAFFER v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| | [3:18-cv-13091-FLW-LHG](#) WEIS v. JOHNSON & JOHNSON, INC. et al | 08/23/2018 | |
| | [3:18-cv-13093-FLW-LHG](#) LESAGE v. IMERYS TALC AMERICA INC et al | 08/23/2018 | |

| | 3:18-cv-13097-FLW-LHG SIMS v. JOHNSON & JOHNSON, INC. et al | 08/23/2018 | |
| | 3:18-cv-13111-FLW-LHG GAMAGE v. JOHNSON & JOHNSON et al | 08/23/2018 | |
| | 3:18-cv-13112-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 08/23/2018 | |
| | 3:18-cv-13123-FLW-LHG SPROFERA v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13127-FLW-LHG WADDLE v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13128-FLW-LHG WESTERMAN v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13130-FLW-LHG WHITE v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13138-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13140-FLW-LHG PORTER v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13142-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13143-FLW-LHG ZINK v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13172-FLW-LHG AUSTINSON v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13174-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13176-FLW-LHG MAREK v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13177-FLW-LHG MILLER v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13178-FLW-LHG MARKLAND v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13204-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13205-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13216-FLW-LHG DASHER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13185-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13213-FLW-LHG FUSSELL v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13191-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13208-FLW-LHG VOLZ v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13211-FLW-LHG NEEDHAM v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13209-FLW-LHG DAHDAL v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13193-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13210-FLW-LHG HAMMOND v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13196-FLW-LHG HARE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13199-FLW-LHG OYLER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13234-FLW-LHG KING v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13235-FLW-LHG DEROSA v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13236-FLW-LHG HADDOCK v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13237-FLW-LHG CARLYLE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13238-FLW-LHG HEMMETER v. JOHNSON & JOHNSON et al | 08/27/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13202-FLW-LHG](#) PENIKIS v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| [3:18-cv-13239-FLW-LHG](#) MELL et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| [3:18-cv-13240-FLW-LHG](#) COTTRILL v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| [3:18-cv-13241-FLW-LHG](#) HAWKINS et al v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| [3:18-cv-13246-FLW-LHG](#) BRIGGS v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| [3:18-cv-13247-FLW-LHG](#) BRANCH et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| [3:18-cv-13249-FLW-LHG](#) HORNE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| [3:18-cv-13250-FLW-LHG](#) BLUM et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| [3:18-cv-13255-FLW-LHG](#) HATCHER v. JOHNSON & JOHNSON, INC. et al | 08/28/2018 | |
| [3:18-cv-13257-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13264-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13274-FLW-LHG](#) RAVELLETTE et al v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13273-FLW-LHG](#) PENCE et al v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13270-FLW-LHG](#) SNYDER v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13268-FLW-LHG](#) SHABAN v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13266-FLW-LHG](#) HAVERLY v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13290-FLW-LHG](#) PRUSAK v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| [3:18-cv-13275-FLW-LHG](#) HEREDIA v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| [3:18-cv-13282-FLW-LHG](#) BULLINGTON v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| [3:18-cv-13291-FLW-LHG](#) KRASTEL v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-12340-FLW-LHG](#) POAG v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13296-FLW-LHG](#) LAFOLLETTE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13058-FLW-LHG](#) NUSS v. IMERYS TALC AMERICA INC et al | 08/29/2018 | |
| [3:18-cv-13297-FLW-LHG](#) MYHRE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13299-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| [3:18-cv-13302-FLW-LHG](#) NEELY v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13303-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13307-FLW-LHG](#) BURKHOLDER v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13310-FLW-LHG](#) BERTSCH v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13311-FLW-LHG](#) DENELL v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13330-FLW-LHG](#) RUSSO et al v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13331-FLW-LHG](#) KAMENS v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13333-FLW-LHG](#) MICHALSKI et al v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13332-FLW-LHG](#) LEGOFF v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13313-FLW-LHG](#) HOLDREDGE v. JOHNSON & JOHNSON et al | 08/29/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-13316-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | [3:18-cv-13319-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | [3:18-cv-13320-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | [3:18-cv-13324-FLW-LHG](#) BELK v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | [3:18-cv-13328-FLW-LHG](#) CORDER v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | [3:18-cv-13329-FLW-LHG](#) FOGLE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | [3:18-cv-13353-FLW-LHG](#) BODISON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13354-FLW-LHG](#) BOLTON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13355-FLW-LHG](#) EPSMAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13357-FLW-LHG](#) GERBER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13336-FLW-LHG](#) WHEELER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13337-FLW-LHG](#) RAPOSA v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13339-FLW-LHG](#) ROWLAND v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13341-FLW-LHG](#) SAULNIER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13343-FLW-LHG](#) SPENCER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13344-FLW-LHG](#) FRANCESCHINI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13345-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13348-FLW-LHG](#) COLLIER et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13349-FLW-LHG](#) ALESSI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13368-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13369-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON, INC. et al | 08/30/2018 | |
| | [3:18-cv-13373-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13374-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13370-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13371-FLW-LHG](#) CABRERA v. JOHNSON & JOHNSON, INC. et al | 08/30/2018 | |
| | [3:18-cv-13372-FLW-LHG](#) BURLESON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13376-FLW-LHG](#) RENDA et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13382-FLW-LHG](#) ROUX v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13383-FLW-LHG](#) TOCCI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13389-FLW-LHG](#) WEBER-SCALLIONS et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13392-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13398-FLW-LHG](#) SALTER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13397-FLW-LHG](#) WADE v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13395-FLW-LHG](#) RICHMAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13402-FLW-LHG](#) HOUSE v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13409-FLW-LHG](#) HILL-SCOTT v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | [3:18-cv-13432-FLW-LHG](#) FARRA et al v. ACME MARKETS, INC. et al | 08/31/2018 | |
| | [3:18-cv-13412-FLW-LHG](#) CHISHOLM v. JOHNSON & JOHNSON et al | 08/31/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13413-FLW-LHG](#) HODGE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13418-FLW-LHG](#) PATRICK v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13421-FLW-LHG](#) ARSENEAULT v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13422-FLW-LHG](#) BEVELLE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13423-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13424-FLW-LHG](#) BRASSELL v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13426-FLW-LHG](#) COLEMERE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13427-FLW-LHG](#) D'ANGELO et al v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13429-FLW-LHG](#) COMING et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13415-FLW-LHG](#) LUMPKINS v JOHNSON & JOHNSON, et al | 08/31/2018 | |
| [3:18-cv-13434-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13440-FLW-LHG](#) BACKES v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13441-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13446-FLW-LHG](#) TRIBE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13449-FLW-LHG](#) BUTLER-HAGY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13450-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13452-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13453-FLW-LHG](#) FLAHARDY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13454-FLW-LHG](#) FUCHS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13456-FLW-LHG](#) GALANTE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13458-FLW-LHG](#) GARCIA-LUNA v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13466-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13470-FLW-LHG](#) FINDLAY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| [3:18-cv-13481-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13482-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13483-FLW-LHG](#) HALEEM v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13484-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13485-FLW-LHG](#) JONES v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13486-FLW-LHG](#) MALL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13487-FLW-LHG](#) MARENT v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13488-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13489-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13490-FLW-LHG](#) RUBIN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13499-FLW-LHG](#) WICKLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13498-FLW-LHG](#) WHELAN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13497-FLW-LHG](#) TRUJILLO v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13491-FLW-LHG](#) RUMMELL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13496-FLW-LHG](#) HEAMAN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13493-FLW-LHG](#) SAYLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13494-FLW-LHG](#) SPILLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13507-FLW-LHG](#) ARWINE v. JOHNSON & JOHNSON et al | 09/04/2018 | |
| [3:18-cv-13532-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON, INC. et al | 09/04/2018 | |
| [3:18-cv-13529-FLW-LHG](#) PIPKIN v. JOHNSON & JOHNSO, INC. et al | 09/05/2018 | |
| [3:18-cv-13528-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON, INC. et al | 09/05/2018 | |
| [3:18-cv-13526-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2018 | |
| [3:18-cv-13519-FLW-LHG](#) BREUNIG v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13512-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13510-FLW-LHG](#) BARRON v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13508-FLW-LHG](#) BLAYLOCK et al v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13538-FLW-LHG](#) LYTLE v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13542-FLW-LHG](#) MCCRARY v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13549-FLW-LHG](#) HAZEL v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13554-FLW-LHG](#) CASEY v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13552-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13557-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13559-FLW-LHG](#) SHAMY v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13563-FLW-LHG](#) HAWTHORNE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13569-FLW-LHG](#) MCELROY et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13570-FLW-LHG](#) FITCH et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13571-FLW-LHG](#) COLEMAN et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13572-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13573-FLW-LHG](#) CLEMENCE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13574-FLW-LHG](#) BURTON et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13583-FLW-LHG](#) ST. CLAIR v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13585-FLW-LHG](#) ANTHONY v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13598-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 09/06/2018 | |

| | | |
|---|---|---|
| 3:18-cv-13599-FLW-LHG EDBERG v. JOHNSON & JOHNSON, INC. et al | 09/06/2018 | |
| 3:18-cv-13600-FLW-LHG LAVOIE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13602-FLW-LHG KOUGH v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13603-FLW-LHG CASE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13605-FLW-LHG STANLEY et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13607-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13608-FLW-LHG SEDON v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13587-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13589-FLW-LHG MARSHALL et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13590-FLW-LHG DELONG v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13591-FLW-LHG HENDERSON v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13592-FLW-LHG RATLIFF v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13610-FLW-LHG CLOO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13612-FLW-LHG KEENE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13614-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13615-FLW-LHG FAMULARO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13616-FLW-LHG VARGAS v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13618-FLW-LHG GOETZE et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13623-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13629-FLW-LHG MORQUECHO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13630-FLW-LHG WOLF et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13593-FLW-LHG PEIRCE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13595-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13654-FLW-LHG Yasenchok v. Johnson & Johnson et al | 09/07/2018 | |
| 3:18-cv-13656-FLW-LHG Rice v. Johnson & Johnson et al | 09/07/2018 | |
| 3:18-cv-13632-FLW-LHG LISAK v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13637-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13683-FLW-LHG Riopedre et al v. Johnson & Johnson et al | 09/07/2018 | |
| 3:18-cv-13638-FLW-LHG HAM v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13639-FLW-LHG MOORE et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13648-FLW-LHG VINCIGUERRA v. Johnson & Johnson et al | 09/10/2018 | |
| 3:18-cv-13650-FLW-LHG Schuster et al v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13651-FLW-LHG STRONG v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13652-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13653-FLW-LHG HUFKINS v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13659-FLW-LHG WEST et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13660-FLW-LHG CRABTREE v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13661-FLW-LHG MERKNER v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13662-FLW-LHG PALM v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13663-FLW-LHG MILICI v. JOHNSON & JOHNSON | 09/10/2018 | |

| | | | | |
|---|---|---|---|---|
| | CONSUMER INC. et al | | | |
| | [3:18-cv-13665-FLW-LHG](#) DEY v. JOHNSON & JOHNSON et al | 09/10/2018 | | |
| | [3:18-cv-13666-FLW-LHG](#) WILLIAMSON-HORSEMAN v. JOHNSON & JOHNSON et al | 09/10/2018 | | |
| | [3:18-cv-13667-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13668-FLW-LHG](#) SPELTS v. JOHNSON & JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13670-FLW-LHG](#) SAMPSON et al v. JOHNSON & JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13671-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13674-FLW-LHG](#) MONROE v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 09/07/2018 | | |
| | [3:18-cv-13678-FLW-LHG](#) GENTILE v. JOHNSON & JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13703-FLW-LHG](#) VARNER et al v. JOHNSON & JOHNSON et al | 09/10/2018 | | |
| | [3:18-cv-13711-FLW-LHG](#) FOUNTAIN v. JOHNSON & JOHNSON et al | 09/10/2018 | | |
| | [3:18-cv-13679-FLW-LHG](#) RASH v. JOHNSON AND JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13681-FLW-LHG](#) Newell v. JOHNSON & JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13685-FLW-LHG](#) AGENT-PHILLIPS v. JOHNSON & JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13688-FLW-LHG](#) COLLINS v. JOHNSON AND JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13689-FLW-LHG](#) SHEVENOCK v. JOHNSON & JOHNSON et al | 09/11/2018 | | |
| | [3:18-cv-13719-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 09/11/2018 | | |
| | [3:18-cv-13690-FLW-LHG](#) BLANTON v. JOHNSON AND JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13692-FLW-LHG](#) HROUDA v. JOHNSON AND JOHNSON et al | 09/11/2018 | | |
| | [3:18-cv-13694-FLW-LHG](#) COX v. JOHNSON AND JOHNSON et al | 09/07/2018 | | |
| | [3:18-cv-13699-FLW-LHG](#) LLOYD v. IMERYS TALC AMERICA, INC. et al | 09/08/2018 | | |
| | [3:18-cv-13726-FLW-LHG](#) WERREN v. JOHNSON & JOHNSON et al | 09/10/2018 | | |
| | [3:18-cv-13731-FLW-LHG](#) CALLAHAN v. JOHNSON AND JOHNSON et al | 09/10/2018 | | |
| | [3:18-cv-13760-FLW-LHG](#) ENGLE v. JOHNSON & JOHNSON et al | 09/11/2018 | | |
| | [3:18-cv-13762-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 09/11/2018 | | |
| | [3:18-cv-13769-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13770-FLW-LHG](#) LEMON v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13771-FLW-LHG](#) MARIE v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13772-FLW-LHG](#) NESBITT v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13773-FLW-LHG](#) ODOM v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13776-FLW-LHG](#) GUPTA v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13787-FLW-LHG](#) PARKHURST v. JOHNSON & JOHNSON, INC. et al | 09/12/2018 | | |
| | [3:18-cv-13777-FLW-LHG](#) CHANEY v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13779-FLW-LHG](#) TOUPS v. JOHNSON & JOHNSON et al | 09/12/2018 | | |
| | [3:18-cv-13788-FLW-LHG](#) VIRGINIA v. JOHNSON & JOHNSON et al | 09/12/2018 | | |

| | 3:18-cv-13792-FLW-LHG MONNERJAHN et al v. JOHNSON & JOHNSON et al | 09/12/2018 | |
|---|---|---|---|
| | 3:18-cv-13794-FLW-LHG RICHARDSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13799-FLW-LHG BARNETT v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13780-FLW-LHG JENDERSECK v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13781-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13782-FLW-LHG MABIN v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13800-FLW-LHG CERRONE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13783-FLW-LHG LABRIOLA v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13784-FLW-LHG OWENS et al v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13785-FLW-LHG MCCOMB v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13786-FLW-LHG SCHULZE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13802-FLW-LHG EASTER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13803-FLW-LHG GIBSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13806-FLW-LHG HARGROVE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13810-FLW-LHG HERKERT-SOYARS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13811-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13812-FLW-LHG KENNEDY v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13815-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13816-FLW-LHG DAVISON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13817-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13826-FLW-LHG KUETHER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | 3:18-cv-13838-FLW-LHG FARLEY v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13839-FLW-LHG DOWNS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13841-FLW-LHG STEVENS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13845-FLW-LHG WILKINS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13848-FLW-LHG OVIEDO v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13850-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13853-FLW-LHG HAZLETT v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13854-FLW-LHG DEVILLIER v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13856-FLW-LHG O'CONNOR v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13859-FLW-LHG MCPHILLIPS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13863-FLW-LHG STEPPE v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-14045-FLW-LHG DALLER v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | 3:18-cv-13871-FLW-LHG KLINE v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13873-FLW-LHG CAMPAGNA v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| | 3:18-cv-13897-FLW-LHG POSNER v. JOHNSON & JOHNSON et al | 09/14/2018 | |
| | 3:18-cv-14050-FLW-LHG HEWLETT v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | 3:18-cv-14046-FLW-LHG UTLEY v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | 3:18-cv-14072-FLW-LHG RAYMOND v. JOHNSON & JOHNSON, INC. | 09/20/2018 | |

| | | | |
|---|---|---|---|
| | et al | | |
| | [3:18-cv-14074-FLW-LHG](#) ROSALES v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| | [3:18-cv-14005-FLW-LHG](#) BOULEY v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14075-FLW-LHG](#) SCHONBERG v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| | [3:18-cv-14055-FLW-LHG](#) WORTHINGTON v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14066-FLW-LHG](#) BLINDERMAN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14071-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14067-FLW-LHG](#) BOGAN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14068-FLW-LHG](#) ECKES v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14070-FLW-LHG](#) MONROE v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14079-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| | [3:18-cv-14080-FLW-LHG](#) STARINSKI v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| | [3:18-cv-14082-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| | [3:18-cv-14085-FLW-LHG](#) HENSEN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| | [3:18-cv-14086-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14088-FLW-LHG](#) MCELHANEY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14092-FLW-LHG](#) ROWLEY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14094-FLW-LHG](#) BERRY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14096-FLW-LHG](#) MILLS v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14095-FLW-LHG](#) PHILPOT v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14100-FLW-LHG](#) WELLMAN v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14104-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14087-FLW-LHG](#) DAGOSTINO v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14106-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14110-FLW-LHG](#) HARTLESS v. JOHNSON & JOHNSON, INC. et al | 09/21/2018 | |
| | [3:18-cv-14145-FLW-LHG](#) MARCHETTI v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14156-FLW-LHG](#) IMPELLIZZERI v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14158-FLW-LHG](#) Garozzo, et al v. Johnson & Johnson, et al | 09/21/2018 | |
| | [3:18-cv-14164-FLW-LHG](#) MARTINS v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14167-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14160-FLW-LHG](#) THILMANY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14168-FLW-LHG](#) PURVES v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14161-FLW-LHG](#) FERNANDES v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14171-FLW-LHG](#) OTIS v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | [3:18-cv-14169-FLW-LHG](#) ROEPENACK v. JOHNSON & JOHNSON et al | 09/21/2018 | |

| | 3:18-cv-14181-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 09/21/2018 | |
|---|---|---|---|
| | 3:18-cv-14197-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON, INC. et al | 09/24/2018 | |
| | 3:18-cv-14218-FLW-LHG HOLDEN et al v. JOHNSON & JOHNSON et al | 09/24/2018 | |
| | 3:18-cv-14224-FLW-LHG BOLLINGER v. JOHNSON & JOHNSON et al | 09/25/2018 | |
| | 3:18-cv-14242-FLW-LHG HILL et al v. JOHNSON & JOHNSON et al | 09/25/2018 | |
| | 3:18-cv-14244-FLW-LHG DISSMORE v. JOHNSON & JOHNSON et al | 09/25/2018 | |
| | 3:18-cv-14268-FLW-LHG HAFFNER v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14255-FLW-LHG CRANFORD v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14269-FLW-LHG HAYS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14267-FLW-LHG WOLFGANG v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14271-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14266-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14274-FLW-LHG BELLCOM v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14260-FLW-LHG RAMEAU et al v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14265-FLW-LHG DOUGLAS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14263-FLW-LHG PRINGLE v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14257-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14279-FLW-LHG FIGGINS-PRUITT v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14284-FLW-LHG OVERTON v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14273-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14286-FLW-LHG LYNCH v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14288-FLW-LHG ZANK v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14292-FLW-LHG KING v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14295-FLW-LHG VOLK et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14297-FLW-LHG MIERA v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14299-FLW-LHG KING et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14290-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14311-FLW-LHG BURKHOLTZ v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14270-FLW-LHG BONADIO v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14316-FLW-LHG EDDY v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14319-FLW-LHG KONKEL et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14343-FLW-LHG SHIPLEY v. JOHNSON & JOHNSON, INC. et al | 09/27/2018 | |
| | 3:18-cv-14320-FLW-LHG ROYBAL v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14344-FLW-LHG KOBEL et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14346-FLW-LHG ROBINSON-HORTON et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14323-FLW-LHG UBALDINI v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14348-FLW-LHG HOMIRE et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |

| | 3:18-cv-14349-FLW-LHG TRINGALI v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14351-FLW-LHG MAGID v. JOHNSON & JOHNSON et. al. | 09/27/2018 | |
| | 3:18-cv-14352-FLW-LHG Rogers v. Johnson & Johnson et al | 09/27/2018 | |
| | 3:18-cv-14353-FLW-LHG Word v. Johnson & Johnson et al | 09/27/2018 | |
| | 3:18-cv-14338-FLW-LHG KERR v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | 3:18-cv-14354-FLW-LHG RICE et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14359-FLW-LHG WHALING v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14367-FLW-LHG BLACK et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14375-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14377-FLW-LHG MAY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14368-FLW-LHG FLEMING v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14369-FLW-LHG BRUGH v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14371-FLW-LHG OSWALT HEAD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14389-FLW-LHG SITLER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14400-FLW-LHG Sperling v. Johnson & Johnson et al | 09/28/2018 | |
| | 3:18-cv-14401-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14402-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14403-FLW-LHG CHISOLM v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14405-FLW-LHG WREN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14406-FLW-LHG LANGLEY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14408-FLW-LHG VAUGHN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14391-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14409-FLW-LHG CECIL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14411-FLW-LHG IVESTER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14413-FLW-LHG BLANCHETTE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14415-FLW-LHG WHITAKER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14416-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14417-FLW-LHG RICO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14384-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14418-FLW-LHG PUNZO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14386-FLW-LHG WILDE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14421-FLW-LHG PUGH v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14392-FLW-LHG BORBON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14426-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14429-FLW-LHG MCAFEE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14396-FLW-LHG JUDD et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | 3:18-cv-14399-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| | 3:18-cv-14433-FLW-LHG CULLINS v. JOHNSON & JOHNSON et al | 09/28/2018 | |

| | | |
|---|---|---|
| [3:18-cv-14434-FLW-LHG](#) CRAWLEY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14435-FLW-LHG](#) FORBES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14436-FLW-LHG](#) DOWNS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14437-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14438-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14440-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14404-FLW-LHG](#) KEARNS et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14441-FLW-LHG](#) WEEKS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14442-FLW-LHG](#) SCHILD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14445-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14446-FLW-LHG](#) KENDRICK v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14448-FLW-LHG](#) HULL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14449-FLW-LHG](#) CASE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14450-FLW-LHG](#) AVELLINO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14451-FLW-LHG](#) ADAMI v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14452-FLW-LHG](#) JAMESON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14420-FLW-LHG](#) ELGIN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14430-FLW-LHG](#) LANGSTON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14423-FLW-LHG](#) DOMESTICO v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| [3:18-cv-14453-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14454-FLW-LHG](#) HEFFINGTON v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| [3:18-cv-14456-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14464-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14467-FLW-LHG](#) LADNIER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14469-FLW-LHG](#) BLADES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14470-FLW-LHG](#) SHEASBY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14475-FLW-LHG](#) BEKAS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14476-FLW-LHG](#) LAKE v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14487-FLW-LHG](#) HENCKEN v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14498-FLW-LHG](#) IVORY v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14477-FLW-LHG](#) COBBS v. JOHNSON & JOHNSON et al. | 10/01/2018 | |
| [3:18-cv-14478-FLW-LHG](#) GORDON-HERNANDEZ v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14479-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14480-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14481-FLW-LHG](#) PERULLO v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14482-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14483-FLW-LHG](#) BELGARD v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14484-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 10/01/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-14485-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| | [3:18-cv-14488-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14501-FLW-LHG](#) SHOOK v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14499-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14497-FLW-LHG](#) SINCOFF et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14489-FLW-LHG](#) GRANT-RICHBERG v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14490-FLW-LHG](#) MARCIANO v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14492-FLW-LHG](#) TRAYNOR et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14493-FLW-LHG](#) JOUNAKOS v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14494-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14495-FLW-LHG](#) MATHERNE v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14496-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14516-FLW-LHG](#) BACHELDER v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14523-FLW-LHG](#) HARI v. JOHNSON & JOHNSON, INC. et al | 10/02/2018 | |
| | [3:18-cv-14524-FLW-LHG](#) HAMMOND v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14528-FLW-LHG](#) PREMEAUX v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14486-FLW-LHG](#) BOUDREAU v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14555-FLW-LHG](#) SCHORTGEN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14503-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14559-FLW-LHG](#) BALVIN v. JOHNSON & JOHNSON, INC. et al | 10/02/2018 | |
| | [3:18-cv-14557-FLW-LHG](#) KOHUT et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14505-FLW-LHG](#) AHUMADA et al v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14507-FLW-LHG](#) MCCLAIN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14509-FLW-LHG](#) KOLZET v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14510-FLW-LHG](#) ADAMS v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14530-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14531-FLW-LHG](#) ABBOTT v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14534-FLW-LHG](#) ELLIS v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14535-FLW-LHG](#) DEARTH v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14564-FLW-LHG](#) RUSH v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14536-FLW-LHG](#) NEWMAN et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| | [3:18-cv-14538-FLW-LHG](#) HARTWELL v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | [3:18-cv-14532-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | [3:18-cv-14539-FLW-LHG](#) ESTES v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | [3:18-cv-14543-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | [3:18-cv-14546-FLW-LHG](#) LOUPE v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | [3:18-cv-14581-FLW-LHG](#) BENNETT v. JOHNSON AND JOHNSON et al | 10/03/2018 | |
| | [3:18-cv-14577-FLW-LHG](#) MACK v. JOHNSON & JOHNSON et al | 10/03/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-14578-FLW-LHG](#) TATUM v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| [3:18-cv-14579-FLW-LHG](#) ARNOLD v. JOHNSON AND JOHNSON et al | 10/03/2018 | |
| [3:18-cv-14582-FLW-LHG](#) MAUPIN et al v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| [3:18-cv-14586-FLW-LHG](#) GLAUNER v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| [3:18-cv-14587-FLW-LHG](#) RAFUSE et al v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| [3:18-cv-14588-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON, INC. et al | 10/03/2018 | |
| [3:18-cv-14591-FLW-LHG](#) LARCHEVEQUE v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| [3:18-cv-14593-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| [3:18-cv-14597-FLW-LHG](#) DANKO v. JOHNSON & JOHNSON, INC. et al | 10/04/2018 | |
| [3:18-cv-14600-FLW-LHG](#) ZAVALA v. JOHNSON & JOHNSON, INC. et al | 10/04/2018 | |
| [3:18-cv-14603-FLW-LHG](#) BUCKLES v. JOHNSON & JOHNSON et al | 10/04/2018 | |
| [3:18-cv-14637-FLW-LHG](#) Gibson et al v. Johnson & Johnson et al | 10/04/2018 | |
| [3:18-cv-14619-FLW-LHG](#) TESAR v. JOHNSON & JOHNSON et al | 10/04/2018 | |
| [3:18-cv-14659-FLW-LHG](#) RAFFERTY v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14661-FLW-LHG](#) FELENSTEIN et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14662-FLW-LHG](#) HAWES v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14663-FLW-LHG](#) MAGERA v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14664-FLW-LHG](#) LUBKOWSKI et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14638-FLW-LHG](#) MCCAW-MUSSIO v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14642-FLW-LHG](#) LEWIS-HORN v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14667-FLW-LHG](#) LAWING v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14668-FLW-LHG](#) GERALDINO et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14644-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14669-FLW-LHG](#) HOFER v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14646-FLW-LHG](#) MALLETT v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14676-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14654-FLW-LHG](#) RICHARDS v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14684-FLW-LHG](#) FRANKEL v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14656-FLW-LHG](#) CALLOWAY v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14657-FLW-LHG](#) JEFFREYS et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14658-FLW-LHG](#) METZLER v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14717-FLW-LHG](#) WOODARD v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14721-FLW-LHG](#) MARQUIS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14722-FLW-LHG](#) PEPPIN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14723-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 10/09/2018 | |

| | | |
|---|---|---|
| [3:18-cv-14687-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14724-FLW-LHG](#) HALLIGAN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14695-FLW-LHG](#) CAVIN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14699-FLW-LHG](#) HARNESS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14700-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14725-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14703-FLW-LHG](#) DISTASIO v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14738-FLW-LHG](#) RUSH v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14739-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14704-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14705-FLW-LHG](#) BRIXIE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14746-FLW-LHG](#) STODDARD v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14748-FLW-LHG](#) LYNN v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14749-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14708-FLW-LHG](#) CROSS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14751-FLW-LHG](#) TRAMONTOZZI v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14753-FLW-LHG](#) MCBEE v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14754-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14755-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14710-FLW-LHG](#) MANZO v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14712-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14714-FLW-LHG](#) STACEY v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14759-FLW-LHG](#) BOMAR v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14763-FLW-LHG](#) BROWN v. JOHNSON &JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14774-FLW-LHG](#) MIRANDA v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14778-FLW-LHG](#) LAVENDER v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14768-FLW-LHG](#) SHAHHOSSEINI et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14777-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14683-FLW-LHG](#) WORD v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14779-FLW-LHG](#) WATSON et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14790-FLW-LHG](#) BISCOTTO v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14791-FLW-LHG](#) CASEY v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14805-FLW-LHG](#) BURNHAM v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14818-FLW-LHG](#) Hunter v. Johnson & Johnson et al | 10/10/2018 | |
| [3:18-cv-14809-FLW-LHG](#) GRENIER v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14823-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14825-FLW-LHG](#) FUTERMAN v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14837-FLW-LHG](#) ACEY v. JOHNSON AND JOHNSON et al | 10/11/2018 | |

| | | |
|---|---|---|
| 3:18-cv-14865-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14866-FLW-LHG D'AMBROSIA v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14853-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14861-FLW-LHG BREWER v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14868-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14870-FLW-LHG VALENTUKONIS v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14874-FLW-LHG HENAO v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14876-FLW-LHG DEMIRJIAN et al v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14877-FLW-LHG CROSS v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| 3:18-cv-14885-FLW-LHG STEADHAM v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14887-FLW-LHG STICKLES v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14888-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14889-FLW-LHG GUTIERREZ v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14890-FLW-LHG BURNEY et al v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14891-FLW-LHG VITALE v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14892-FLW-LHG JARVIS v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14893-FLW-LHG OVERSON v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14899-FLW-LHG SAWYER v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14916-FLW-LHG GRIFFIS v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14918-FLW-LHG SKUPIEN v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14873-FLW-LHG GUIDI et al v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14921-FLW-LHG CORTEZ v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| 3:18-cv-14957-FLW-LHG WILLIAMS et al v. JOHNSON AND JOHNSON et al | 10/15/2018 | |
| 3:18-cv-14963-FLW-LHG MYCHAYLIW v. JOHNSON & JOHNSON et al | 10/15/2018 | |
| 3:18-cv-14977-FLW-LHG KREIGHBAUM v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-14978-FLW-LHG MEREE v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-14980-FLW-LHG BAIR v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-14994-FLW-LHG CARTOLANO v. JOHNSON AND JOHNSON et al | 10/16/2018 | |
| 3:18-cv-14990-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-15045-FLW-LHG RIVERA v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-14986-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-14987-FLW-LHG HAIR v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-14984-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-14988-FLW-LHG BAGWELL v. JOHNSON & JOHNSON | 10/16/2018 | |
| 3:18-cv-14985-FLW-LHG CARPENTER v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| 3:18-cv-15027-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 10/17/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-15009-FLW-LHG | KLINE v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-14537-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15034-FLW-LHG | DARCEY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15035-FLW-LHG | HILLMER v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15036-FLW-LHG | KING v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15037-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15038-FLW-LHG | LAMBERT et al v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15039-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15040-FLW-LHG | REED v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15041-FLW-LHG | MURPHY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15042-FLW-LHG | MCGRAW v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| 3:18-cv-15050-FLW-LHG | FREEMAN v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15065-FLW-LHG | ROGERS v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15066-FLW-LHG | MADRID et al v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15068-FLW-LHG | SLOAN v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15070-FLW-LHG | HODGE v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15072-FLW-LHG | HADDOX v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15083-FLW-LHG | KIRBY v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15069-FLW-LHG | CARTER et al v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15088-FLW-LHG | KORKOWSKI v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| 3:18-cv-15117-FLW-LHG | GRISSOM v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| 3:18-cv-15095-FLW-LHG | MAESTRI v. JOHNSON & JOHNSON CONSUMER, INC. et al | 10/19/2018 | |
| 3:18-cv-15096-FLW-LHG | MARTIN v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| 3:18-cv-15098-FLW-LHG | ORCINO v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| 3:18-cv-15135-FLW-LHG | Stein v. Johnson and Johnson et al | 10/19/2018 | |
| 3:18-cv-15136-FLW-LHG | Sharifirad v. Johnson and Johnson et al | 10/19/2018 | |
| 3:18-cv-15137-FLW-LHG | Bedwell-Jackson et al v. Johnson and Johnson et al | 10/19/2018 | |
| 3:18-cv-15126-FLW-LHG | VALDEZ v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| 3:18-cv-15159-FLW-LHG | Huey v. Johnson and Johnson et al | 10/22/2018 | |
| 3:18-cv-15140-FLW-LHG | HOUGH et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 10/22/2018 | |
| 3:18-cv-15120-FLW-LHG | TOSCANO et al v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15147-FLW-LHG | FRANKLIN v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15154-FLW-LHG | WALKER v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15148-FLW-LHG | ALVAREZ v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15149-FLW-LHG | KHURI v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15155-FLW-LHG | WASHINGTON v. JOHNSON AND JOHNSON et al | 10/22/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15156-FLW-LHG](#) BARRAGAN et al v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15150-FLW-LHG](#) MONTGOMERY v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15151-FLW-LHG](#) SHEEDER v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15097-FLW-LHG](#) STOCK et al v. JOHNSON & JOHNSON, et al | 10/22/2018 | |
| | [3:18-cv-15160-FLW-LHG](#) BOEHRNS v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15162-FLW-LHG](#) CHRISTEN v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15164-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15157-FLW-LHG](#) WOOLARD v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15158-FLW-LHG](#) ROSENTHAL v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15272-FLW-LHG](#) Doyle v. Johnson & Johnson et al | 10/24/2018 | |
| | [3:18-cv-15201-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/23/2018 | |
| | [3:18-cv-15202-FLW-LHG](#) PRUITT v. JOHNSON AND JOHNSON et al | 10/23/2018 | |
| | [3:18-cv-15200-FLW-LHG](#) MCGINNIS v. JOHNSON AND JOHNSON et al | 10/23/2018 | |
| | [3:18-cv-15213-FLW-LHG](#) RAY v. JOHNSON & JOHNSON, INC. et al | 10/23/2018 | |
| | [3:18-cv-15228-FLW-LHG](#) HARTLEY v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| | [3:18-cv-15224-FLW-LHG](#) TYLER v. JOHNSON & JOHNSON, INC. et al | 10/24/2018 | |
| | [3:18-cv-15235-FLW-LHG](#) GOODWIN v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| | [3:18-cv-15270-FLW-LHG](#) Daughtry v. Johnson & Johnson et al | 10/24/2018 | |
| | [3:18-cv-15236-FLW-LHG](#) SPEER v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| | [3:18-cv-15238-FLW-LHG](#) ZURCHER v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| | [3:18-cv-15288-FLW-LHG](#) Flores v. Johnson and Johnson et al | 10/25/2018 | |
| | [3:18-cv-15267-FLW-LHG](#) SEXTON v. JOHNSON AND JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15291-FLW-LHG](#) Carter v. Johnson & Johnson et al | 10/25/2018 | |
| | [3:18-cv-15277-FLW-LHG](#) MURDOCK et al v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15293-FLW-LHG](#) Cox v. Johnson & Johnson et al | 10/25/2018 | |
| | [3:18-cv-15296-FLW-LHG](#) Vatral v. Johnson & Johnson et al | 10/25/2018 | |
| | [3:18-cv-15299-FLW-LHG](#) Fry et al v. Johnson & Johnson et al | 10/25/2018 | |
| | [3:18-cv-15281-FLW-LHG](#) DECKER v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15301-FLW-LHG](#) Dudkowski v. Johnson & Johnson et al | 10/25/2018 | |
| | [3:18-cv-15282-FLW-LHG](#) JOINER v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15283-FLW-LHG](#) HALBOTH v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15311-FLW-LHG](#) Gleason v. Johnson and Johnson et al | 10/25/2018 | |
| | [3:18-cv-15313-FLW-LHG](#) Boonses et al v. Johnson and Johnson et al | 10/25/2018 | |
| | [3:18-cv-15289-FLW-LHG](#) FABIUS v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15295-FLW-LHG](#) FOOTS v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15297-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15298-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| | [3:18-cv-15303-FLW-LHG](#) BEWLEY v. JOHNSON AND JOHNSON et al | 10/25/2018 | |

| | | |
|---|---|---|
| [3:18-cv-15310-FLW-LHG](#) BIENEMY v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15334-FLW-LHG](#) HAMPTON v. JOHNSON AND JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15323-FLW-LHG](#) SAMBO v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15345-FLW-LHG](#) PATE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15329-FLW-LHG](#) SCHAFFER v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| [3:18-cv-15326-FLW-LHG](#) SALMON et al v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15327-FLW-LHG](#) PALMER v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15328-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15331-FLW-LHG](#) BOSWELL v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15332-FLW-LHG](#) DEMARCO v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15341-FLW-LHG](#) PAWELCZYK v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| [3:18-cv-15344-FLW-LHG](#) MERCHANT v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15338-FLW-LHG](#) FARQUHARSON v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15342-FLW-LHG](#) GODWIN v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15339-FLW-LHG](#) KUCIJA v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15349-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| [3:18-cv-15359-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15314-FLW-LHG](#) KOENIG v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15330-FLW-LHG](#) LAKE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15320-FLW-LHG](#) DEFOSSE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| [3:18-cv-15360-FLW-LHG](#) KESSLER v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| [3:18-cv-15372-FLW-LHG](#) BUNN v. JOHNSON & JOHNSON, INC. et al | 10/29/2018 | |
| [3:18-cv-15373-FLW-LHG](#) AMRINE v. JOHNSON & JOHNSON, INC. et al | 10/29/2018 | |
| [3:18-cv-15384-FLW-LHG](#) SMARDO v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| [3:18-cv-15386-FLW-LHG](#) COSBY v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| [3:18-cv-15390-FLW-LHG](#) HACKNEY et al v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| [3:18-cv-15398-FLW-LHG](#) CONKLIN v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-12098-FLW-LHG](#) CALDWELL et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 07/26/2018 | |
| [3:18-cv-15409-FLW-LHG](#) NATIONS v JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15410-FLW-LHG](#) YATES v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15411-FLW-LHG](#) ALAMILLO v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15412-FLW-LHG](#) PFEIFER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15417-FLW-LHG](#) FAIL v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15422-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15424-FLW-LHG](#) HORNING v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15418-FLW-LHG](#) GUARINO v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15413-FLW-LHG](#) SIMS et al v. JOHNSON & JOHNSON et al | 10/30/2018 | |

| | | |
|---|---|---|
| [3:18-cv-15458-FLW-LHG](#) Sampson v. Johnson & Johnson et al | 10/30/2018 | |
| [3:18-cv-15425-FLW-LHG](#) MACK v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15426-FLW-LHG](#) SETSER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| [3:18-cv-15427-FLW-LHG](#) BARTOLETTI v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15428-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15429-FLW-LHG](#) MCKENNA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15430-FLW-LHG](#) EDMOND v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15432-FLW-LHG](#) BAASCH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15433-FLW-LHG](#) BOGART v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15434-FLW-LHG](#) BORRERO v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15436-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15437-FLW-LHG](#) COTTRILL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15439-FLW-LHG](#) HARDIN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15441-FLW-LHG](#) GURGA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15499-FLW-LHG](#) KRAWCZYK v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15454-FLW-LHG](#) GARDNER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15457-FLW-LHG](#) GREGORY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15460-FLW-LHG](#) OBERMILLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15461-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15462-FLW-LHG](#) LINDSTROM v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15463-FLW-LHG](#) ENGEL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15464-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15466-FLW-LHG](#) MEGGETT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15494-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15495-FLW-LHG](#) DOUGLAS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15496-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15497-FLW-LHG](#) MULLENDORE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15498-FLW-LHG](#) DELSESTO v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15501-FLW-LHG](#) KNOLL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15502-FLW-LHG](#) OUIMETTE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15504-FLW-LHG](#) FOUT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15507-FLW-LHG](#) VATNE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15438-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15490-FLW-LHG](#) BAZE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15469-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15506-FLW-LHG](#) CLAYBERGER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15470-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15471-FLW-LHG](#) PONDER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15508-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 10/31/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15472-FLW-LHG](#) PRITCHETT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15512-FLW-LHG](#) VAN HASELEN v. JOHNSON & JOHNSON, INC. et al | 10/31/2018 | |
| | [3:18-cv-15473-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15518-FLW-LHG](#) STEVERSON v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15476-FLW-LHG](#) WIGGLESWORTH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15477-FLW-LHG](#) ABELLA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15478-FLW-LHG](#) CROWE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15479-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15485-FLW-LHG](#) HENRY et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15523-FLW-LHG](#) HOPLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15486-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15520-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15527-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15529-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15531-FLW-LHG](#) SABOE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15533-FLW-LHG](#) DONNELLY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15537-FLW-LHG](#) ROATH et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15538-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15539-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15516-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15540-FLW-LHG](#) MCHUGH v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15556-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15557-FLW-LHG](#) BENEDICT v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15558-FLW-LHG](#) BEQUER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15560-FLW-LHG](#) CANTER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15561-FLW-LHG](#) BLANKS v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15565-FLW-LHG](#) MCKOOPER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15566-FLW-LHG](#) BLASE v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15567-FLW-LHG](#) BRENNAN-JONES v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15568-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15569-FLW-LHG](#) BRUNTY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15571-FLW-LHG](#) FINCH v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15572-FLW-LHG](#) MILLS v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15576-FLW-LHG](#) CABRERA v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15577-FLW-LHG](#) BLODGETT et al v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15578-FLW-LHG](#) CHAMBLISS v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15581-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15583-FLW-LHG](#) CHIMOCK v. JOHNSON & JOHNSON et al | 11/02/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15585-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15586-FLW-LHG](#) MEANS v. JOHNSON AND JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15587-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15588-FLW-LHG](#) RAINEY v. JOHNSON AND JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15589-FLW-LHG](#) COWLES v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15591-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15593-FLW-LHG](#) FOLIO v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15594-FLW-LHG](#) GILL v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15595-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15596-FLW-LHG](#) GREENBERG v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15597-FLW-LHG](#) GREGORY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15598-FLW-LHG](#) HILL-PORTER v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15605-FLW-LHG](#) FERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15609-FLW-LHG](#) BAGGETT et al v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15611-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15626-FLW-LHG](#) BRINKMAN v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15629-FLW-LHG](#) BAY v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15630-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15634-FLW-LHG](#) BENTON et al v. JOHNSON & JOHNSON | 11/05/2018 | |
| | [3:18-cv-15645-FLW-LHG](#) PETTY v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15650-FLW-LHG](#) ROY v. JOHNSON AND JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15653-FLW-LHG](#) HOLLMAN v. JOHNSON AND JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15655-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15656-FLW-LHG](#) COUNTS v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15647-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15679-FLW-LHG](#) AVERY v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15690-FLW-LHG](#) DE GUZMAN et al v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15696-FLW-LHG](#) ALLGOOD v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15697-FLW-LHG](#) CRIMMINS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15698-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15700-FLW-LHG](#) THOMAS-FULLER et al v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15702-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15704-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15711-FLW-LHG](#) AIELLO v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15712-FLW-LHG](#) BRASHER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15713-FLW-LHG](#) GAMER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15714-FLW-LHG](#) KOSTERMAN v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15715-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/06/2018 | |

| | | |
|---|---|---|
| [3:18-cv-15727-FLW-LHG](#) Brodsky v. Johnson & Johnson et al | 11/06/2018 | |
| [3:18-cv-15717-FLW-LHG](#) BOLINGER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| [3:18-cv-15719-FLW-LHG](#) BRUEMMER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| [3:18-cv-15748-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15749-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15750-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15751-FLW-LHG](#) RAVERT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15752-FLW-LHG](#) GAGLIANO v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15729-FLW-LHG](#) COURTNEY v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15731-FLW-LHG](#) SHRIFT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15732-FLW-LHG](#) GARROW et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15734-FLW-LHG](#) KELLEY v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15736-FLW-LHG](#) BRUNDRIDGE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15753-FLW-LHG](#) RUGE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15737-FLW-LHG](#) GREENFIELD v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15738-FLW-LHG](#) MCGEE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15754-FLW-LHG](#) SHENTON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15755-FLW-LHG](#) SIMS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15739-FLW-LHG](#) MCGEE et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15740-FLW-LHG](#) MILTON v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15756-FLW-LHG](#) STEVENS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15741-FLW-LHG](#) KAISER et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15743-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15757-FLW-LHG](#) FREDERICKS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15744-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15745-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15746-FLW-LHG](#) PROCTOR v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15747-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15758-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15789-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15790-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15792-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| [3:18-cv-15742-FLW-LHG](#) STOIA v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15762-FLW-LHG](#) SZEKELY et al v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15766-FLW-LHG](#) BINGE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15769-FLW-LHG](#) VANKIRK v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15771-FLW-LHG](#) HAMMOND v. JOHNSON & JOHNSON et al | 11/08/2018 | |

| | 3:18-cv-15774-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| --- | --- | --- | --- |
| | 3:18-cv-15776-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15780-FLW-LHG BRYANT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15782-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15783-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15784-FLW-LHG MCLAT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15785-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15786-FLW-LHG OLSHEFSKI et al v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15805-FLW-LHG HURLEY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15808-FLW-LHG VILLARREAL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15812-FLW-LHG WEBBER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15813-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15814-FLW-LHG MONTGOMERY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15815-FLW-LHG MUNIZ v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15816-FLW-LHG GRIMM v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15817-FLW-LHG HELD v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15818-FLW-LHG OBER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15820-FLW-LHG HENRY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15819-FLW-LHG UTECHT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15835-FLW-LHG MILBY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15836-FLW-LHG RILEY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15838-FLW-LHG BAEHMAN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15821-FLW-LHG PITCHER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15777-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15822-FLW-LHG PRICE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15823-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15824-FLW-LHG RENES v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15825-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15826-FLW-LHG ROBBINS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15862-FLW-LHG LOPATO v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15827-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15863-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15864-FLW-LHG RUBENACKER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15857-FLW-LHG LEHMANN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15848-FLW-LHG STROBL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15849-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15856-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15869-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 11/08/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15870-FLW-LHG](#) SANTOS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15877-FLW-LHG](#) MATEO v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15881-FLW-LHG](#) MAYNARD-SCHOOBAAR v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15889-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:18-cv-15891-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:18-cv-15903-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:18-cv-15978-FLW-LHG](#) VERGES v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:18-cv-15975-FLW-LHG](#) DENNIS v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:18-cv-15995-FLW-LHG](#) SCHATTEN-FORREST et al v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:18-cv-15972-FLW-LHG](#) SONNIER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | [3:16-cv-08854-FLW-TJB](#) Mace et al v. Bristol-Myers Squibb Company et al | 11/30/2016 | 11/30/2016 |
| | [3:17-cv-00099-FLW-LHG](#) SCHWARTZ v. Johnson & Johnson et al | 01/06/2017 | 02/21/2017 |
| | [3:16-cv-09498-FLW-LHG](#) ADAMS v. JOHNSON AND JOHNSON et al | 12/28/2016 | 02/24/2017 |
| | [3:17-cv-00404-PGS-DEA](#) SHEPHARD v. UNITED STATES OF AMERICA | 09/25/2017 | 09/25/2017 |
| | [3:17-cv-07712-FLW-LHG](#) Baker v. Johnson & Johnson et al | 10/02/2017 | 10/04/2017 |
| | [3:17-cv-07712-FLW-LHG](#) Baker v. Johnson & Johnson et al | 10/02/2017 | 10/04/2017 |
| | [3:17-cv-12271-FLW-DEA](#) SMITH v. JOHNSON & JOHNSON et al | 03/07/2018 | 03/20/2018 |

### Other Court Information

| Court Name | Case Number | Start Date | End Date |
|---|---|---|---|
| 3rd circuit | 17-2980 | 09/12/2017 | |

---

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/09/2018 16:38:11 | | | |
| PACER Login: | bscott315:4424273:3926573 | Client Code: | 201300019245 |
| Description: | Associated Cases | Search Criteria: | 3:16-md-02738-FLW-LHG |
| Billable Pages: | 30 | Cost: | 3.00 |